**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ENVISION HEALTHCARE CORPORATION, | ) Case No. 23-90342 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1493316 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| ACUTE MANAGEMENT, LLC, | ) Case No. 23-90341 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-4049691 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| AFFILION, INC., | ) Case No. 23-90538 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 27-2937476 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| ALL WOMEN'S HEALTHCARE HOLDINGS, INC., | ) Case No. 23-90540 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 13-4271816 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| ALL WOMEN'S HEALTHCARE OF DADE, INC., | ) Case No. 23-90542 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 45-0530994 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ALL WOMEN'S HEALTHCARE OF SAWGRASS, INC., | ) Case No. 23-90543 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 42-1612467 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| ALL WOMEN'S HEALTHCARE OF WEST BROWARD, INC., | ) Case No. 23-90544 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. 42-1612462 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| ALL WOMEN'S HEALTHCARE SERVICES, INC., | ) Case No. 23-90547 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 45-0530996 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| ALL WOMEN'S HEALTHCARE, INC., | ) Case No. 23-90549 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 42-1612456 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| ALLEGIANTMD, INC., | ) Case No. 23-90550 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 27-2123818 | ) |

2

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ALPHA PHYSICIAN RESOURCES, L.L.C., | ) Case No. 23-90551 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 22-3780465 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMERICAN EMERGENCY PHYSICIANS MANAGEMENT, INC., | ) Case No. 23-90552 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 95-4194045 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG ABILENE EYE, INC., | ) Case No. 23-90553 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1692556 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG ABILENE, INC., | ) Case No. 23-90554 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1555413 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG ALTAMONTE SPRINGS FL, INC., | ) Case No. 23-90555 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1626021 | ) |

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| AMSURG ANESTHESIA MANAGEMENT SERVICES, LLC, | ) Case No. 23-90556 |
|  | ) |
| Debtor. | ) |
|  | ) |
| Tax I.D. No. 27-1174941 | ) |
| In re: | ) Chapter 11 |
|  | ) |
| AMSURG ARCADIA CA, INC., | ) Case No. 23-90348 |
|  | ) |
| Debtor. | ) |
|  | ) |
| Tax I.D. No. 20-4483684 | ) |
| In re: | ) Chapter 11 |
|  | ) |
| AMSURG BURBANK, INC., | ) Case No. 23-90355 |
|  | ) |
| Debtor. | ) |
|  | ) |
| Tax I.D. No. 62-1619548 | ) |
| In re: | ) Chapter 11 |
|  | ) |
| AMSURG COLTON CA, INC., | ) Case No. 23-90362 |
|  | ) |
| Debtor. | ) |
|  | ) |
| Tax I.D. No. 46-1462856 | ) |
| In re: | ) Chapter 11 |
|  | ) |
| AMSURG CRYSTAL RIVER, INC., | ) Case No. 23-90369 |
|  | ) |
| Debtor. | ) |
|  | ) |
| Tax I.D. No. 62-1666189 | ) |

4

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| AMSURG EC BEAUMONT, INC., | ) Case No. 23-90378 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1524208 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG EC CENTENNIAL, INC., | ) Case No. 23-90385 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1511980 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG EC SANTA FE, INC., | ) Case No. 23-90394 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 65-1523398 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG EC ST. THOMAS, INC., | ) Case No. 23-90401 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1511996 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG EC TOPEKA, INC., | ) Case No. 23-90409 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1512093 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| AMSURG EC WASHINGTON, INC., | ) Case No. 23-90419 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1506354 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG EL PASO, INC., | ) Case No. 23-90429 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1711537 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG ESCONDIDO CA, INC., | ) Case No. 23-90439 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-1626979 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG FINANCE, INC., | ) Case No. 23-90446 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 47-2039667 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG FRESNO ENDOSCOPY, INC., | ) Case No. 23-90454 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 46-4319557 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| AMSURG GLENDALE, INC., | ) Case No. 23-90386 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1807967 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG GLENDORA CA, INC., | ) Case No. 23-90416 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-5732564 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG HILLMONT, INC., | ) Case No. 23-90433 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1632685 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG HOLDCO, LLC, | ) Case No. 23-90450 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 82-2995040 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG HOLDINGS, INC., | ) Case No. 23-90464 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1595888 | ) |

7

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| AMSURG INGLEWOOD, INC., | ) Case No. 23-90482 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1814134 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG KEC, INC., | ) Case No. 23-90491 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1510489 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG KISSIMMEE FL, INC., | ) Case No. 23-90497 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1567628 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG LA JOLLA, INC., | ) Case No. 23-90500 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1625304 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG LANCASTER PA, LLC, | ) Case No. 23-90504 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-5988960 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| AMSURG MAIN LINE PA, LLC, | ) Case No. 23-90510 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-5408469 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG MARYVILLE, INC., | ) Case No. 23-90512 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1586143 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG MELBOURNE, INC., | ) Case No. 23-90517 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1625312 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG MIAMI, INC., | ) Case No. 23-90519 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1598504 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG NAPLES, INC., | ) Case No. 23-90372 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1659906 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| AMSURG NEW PORT RICHEY FL, INC., | ) Case No. 23-90391 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1666190 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG NORTHWEST FLORIDA, INC., | ) Case No. 23-90415 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1519549 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG OAKLAND CA, INC., | ) Case No. 23-90432 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-5645841 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG OCALA, INC., | ) Case No. 23-90456 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1650493 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG PALMETTO, INC., | ) Case No. 23-90480 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1647404 | ) |

10

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| AMSURG PHYSICIANS ARIZONA, LLC, | ) Case No. 23-90494 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 82-4623602 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG PHYSICIANS HOLDCO, LLC, | ) Case No. 23-90501 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 82-4615705 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG POTTSVILLE PA, LLC, | ) Case No. 23-90506 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-0303835 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG SAN ANTONIO TX, INC., | ) Case No. 23-90514 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-0075736 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG SAN LUIS OBISPO CA, INC., | ) Case No. 23-90545 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-1965555 | ) |

11

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| AMSURG SCRANTON PA, INC., | ) Case No. 23-90525 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-2853308 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG SUNCOAST, INC., | ) Case No. 23-90528 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1555677 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG TEMECULA CA, INC., | ) Case No. 23-90531 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-0095263 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG TEMECULA II, INC., | ) Case No. 23-90345 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 46-4137624 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AMSURG TORRANCE, INC., | ) Case No. 23-90353 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1545685 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| AMSURG, LLC, | ) Case No. 23-90343 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 82-2995615 | ) |
| In re: | ) Chapter 11 |
| | ) |
| ANESTHESIOLOGISTS OF GREATER ORLANDO, INC., | ) Case No. 23-90364 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 59-3542796 | ) |
| In re: | ) Chapter 11 |
| F | ) |
| ANESTHESIOLOGY ASSOCIATES OF TALLAHASSEE, INC., | ) Case No. 23-90373 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 59-2970442 | ) |
| In re: | ) Chapter 11 |
| | ) |
| APEX ACQUISITION LLC, | ) Case No. 23-90381 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 27-1321358 | ) |
| In re: | ) Chapter 11 |
| | ) |
| APH LABORATORY SERVICES, INC., | ) Case No. 23-90396 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-2253054 | ) |

13

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ARIZONA PERINATAL CARE CENTERS, LLC, | ) Case No. 23-90407 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 01-0813678 | ) |
| In re: | ) Chapter 11 |
| | ) |
| ASDH I, LLC, | ) Case No. 23-90417 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 81-0955572 | ) |
| In re: | ) Chapter 11 |
| | ) |
| ASDH II, LLC, | ) Case No. 23-90425 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 81-4727588 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AUSTIN NSC, LLC, | ) Case No. 23-90431 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-4942934 | ) |
| In re: | ) Chapter 11 |
| | ) |
| AUSTIN NSC, LP, | ) Case No. 23-90442 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 74-2934461 | ) |

14

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| BAY AREA ANESTHESIA, L.L.C., | ) Case No. 23-90452 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 59-3552855 | ) |
| In re: | ) Chapter 11 |
| | ) |
| BESTPRACTICES, INC., | ) Case No. 23-90463 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 54-1489944 | ) |
| In re: | ) Chapter 11 |
| | ) |
| BETHESDA ANESTHESIA ASSOCIATES, INC., | ) Case No. 23-90475 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-2588869 | ) |
| In re: | ) Chapter 11 |
| | ) |
| BOCA ANESTHESIA SERVICE, INC., | ) Case No. 23-90349 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 65-0126861 | ) |
| In re: | ) Chapter 11 |
| | ) |
| BRAVO REIMBURSEMENT SPECIALIST, L.L.C., | ) Case No. 23-90358 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 22-3780460 | ) |

15

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| BROAD MIDWEST ANESTHESIA, LLC, | ) Case No. 23-90366 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-2833703 | ) |
| In re: | ) Chapter 11 |
| | ) |
| CENTENNIAL EMERGENCY PHYSICIANS, LLC, | ) Case No. 23-90374 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 82-4119519 | ) |
| In re: | ) Chapter 11 |
| | ) |
| CHANDLER EMERGENCY MEDICAL GROUP, L.L.C., | ) Case No. 23-90383 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 46-0508979 | ) |
| In re: | ) Chapter 11 |
| | ) |
| CHILDREN'S ANESTHESIA ASSOCIATES, INC., | ) Case No. 23-90395 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 65-0017781 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CLINICAL PARTNERS MANAGEMENT | ) Case No. 23-90404 |
| COMPANY, LLC, | ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-2299844 | ) |
| In re: | ) Chapter 11 |
| | ) |
| CMORX, LLC, | ) Case No. 23-90411 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 74-2857658 | ) |
| In re: | ) Chapter 11 |
| | ) |
| COASTAL ANESTHESIOLOGY CONSULTANTS, | ) Case No. 23-90421 |
| LLC, | ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-3056682 | ) |
| In re: | ) Chapter 11 |
| | ) |
| CORAL SPRINGS NSC, LLC, | ) Case No. 23-90428 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-1649639 | ) |
| In re: | ) Chapter 11 |
| | ) |
| DAVIS NSC, LLC, | ) Case No. 23-90438 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-5451784 | ) |

17

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| DESERT MOUNTAIN CONSULTANTS IN ANESTHESIA, INC., | ) Case No. 23-90449 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 86-0956336 | ) |
| In re: | ) Chapter 11 |
| | ) |
| DISCOVERY CLINICAL RESEARCH, INC., | ) Case No. 23-90459 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-1105922 | ) |
| In re: | ) Chapter 11 |
| | ) |
| DOCTORS BILLING SERVICE, INC., | ) Case No. 23-90469 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-8297205 | ) |
| In re: | ) Chapter 11 |
| | ) |
| DRS. ELLIS, ROJAS, ROSS & DEBS, INC., | ) Case No. 23-90359 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 59-1205165 | ) |
| In re: | ) Chapter 11 |
| | ) |
| ED SOLUTIONS, LLC, | ) Case No. 23-90367 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 27-0376514 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| EDIMS, L.L.C., | ) Case No. 23-90380 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-3218337 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| EHR MANAGEMENT CO., | ) Case No. 23-90392 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-3940407 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| EMCARE ANESTHESIA PROVIDERS, INC., | ) Case No. 23-90406 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 27-1937828 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| EMCARE HOLDCO, LLC, | ) Case No. 23-90448 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-2076495 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| EMCARE HOLDINGS, LLC, | ) Case No. 23-90470 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 13-3645287 | ) |

| | |
|---|---|
| In re: | Chapter 11 |
| EMCARE OF CALIFORNIA, INC., | Case No. 23-90493 |
| Debtor. | |
| Tax I.D. No. 94-2246075 | |

| | |
|---|---|
| In re: | Chapter 11 |
| EMCARE PHYSICIAN PROVIDERS, INC., | Case No. 23-90516 |
| Debtor. | |
| Tax I.D. No. 43-0972570 | |

| | |
|---|---|
| In re: | Chapter 11 |
| EMCARE PHYSICIAN SERVICES, INC., | Case No. 23-90534 |
| Debtor. | |
| Tax I.D. No. 51-0345538 | |

| | |
|---|---|
| In re: | Chapter 11 |
| EMCARE, LLC, | Case No. 23-90523 |
| Debtor. | |
| Tax I.D. No. 75-1732351 | |

| | |
|---|---|
| In re: | Chapter 11 |
| EMERGENCY MEDICAL SERVICES, LLC, | Case No. 23-90526 |
| Debtor. | |
| Tax I.D. No. 20-2076535 | |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| EMERGENCY MEDICINE EDUCATION | ) Case No. 23-90529 |
| SYSTEMS, INC. (EMEDS), | ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 75-2706238 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| EMS MANAGEMENT LLC, | ) Case No. 23-90530 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-2076564 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| EMSC SERVICESCO, LLC, | ) Case No. 23-90377 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 46-0826288 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ENTERPRISE INTERMEDIATE HOLDINGS INC., | ) Case No. 23-90389 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 83-0929932 | ) |

| | |
|---|---|
| In re: | ) |
| | ) |
| ENTERPRISE PARENT HOLDINGS, INC. | ) Case No. 23-90402 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 83-0893659 | ) |
| | ) |

21

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ENVISION ANESTHESIA SERVICES OF DELAWARE, INC., | ) Case No. 23-90414 |
| | ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 82-3115955 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ENVISION ANESTHESIA SERVICES OF SIERRA VISTA, INC., | ) Case No. 23-90426 |
| | ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 82-1916223 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ENVISION CHILDREN'S HEALTHCARE SERVICES OF NORTH MISSISSIPPI, INC., | ) Case No. 23-90455 |
| | ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 82-3135231 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ENVISION HEALTHCARE CLINICAL RESEARCH, INC., | ) Case No. 23-90471 |
| | ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 65-1096710 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ENVISION HEALTHCARE SCIENTIFIC INTELLIGENCE, INC., | ) Case No. 23-90489 |
| | ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 47-5312545 | ) |

22

|  |  |
|---|---|
| In re: | Chapter 11 |
| ENVISION PHYSICIAN SERVICES, LLC, | Case No. 23-90498 |
| Debtor. | |
| Tax I.D. No. 82-3024963 | |
| In re: | Chapter 11 |
| EVOLUTION MOBILE IMAGING, LLC, | Case No. 23-90502 |
| Debtor. | |
| Tax I.D. No. 80-0901255 | |
| In re: | Chapter 11 |
| FLAMINGO ANESTHESIA ASSOCIATES, INC., | Case No. 23-90505 |
| Debtor. | |
| Tax I.D. No. 26-2804804 | |
| In re: | Chapter 11 |
| FM HEALTHCARE SERVICES, INC., | Case No. 23-90509 |
| Debtor. | |
| Tax I.D. No. 27-3515257 | |
| In re: | Chapter 11 |
| FMO HEALTHCARE HOLDINGS, LLC, | Case No. 23-90511 |
| Debtor. | |
| Tax I.D. No. 27-3515065 | |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| FO INVESTMENTS II, INC., | ) Case No. 23-90515 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 45-2641534 | ) |
| In re: | ) Chapter 11 |
| | ) |
| FO INVESTMENTS III, INC., | ) Case No. 23-90507 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 35-2438641 | ) |
| In re: | ) Chapter 11 |
| | ) |
| FO INVESTMENTS, INC., | ) Case No. 23-90520 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 27-3515505 | ) |
| In re: | ) Chapter 11 |
| | ) |
| FULLERTON NSC, LLC, | ) Case No. 23-90524 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-3435683 | ) |
| In re: | ) Chapter 11 |
| | ) |
| GLOBAL SURGICAL PARTNERS, INC., | ) Case No. 23-90527 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 65-0903559 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| GREATER FLORIDA ANESTHESIOLOGISTS, LLC, | ) Case No. 23-90532 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 27-0602251 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| GYNECOLOGIC ONCOLOGY ASSOCIATES, INC., | ) Case No. 23-90533 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 59-2026996 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| HAWKEYE HOLDCO LLC, | ) Case No. 23-90535 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 45-3142930 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| HEALTHCARE ADMINISTRATIVE SERVICES, INC., | ) Case No. 23-90536 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 43-1787964 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| HOLIDAY ACQUISITION COMPANY, INC., | ) Case No. 23-90537 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 45-1289504 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ILLINOIS NSC, INC., | ) Case No. 23-90539 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-2393903 | ) |
| In re: | ) Chapter 11 |
| | ) |
| IMAGING ADVANTAGE LLC, | ) Case No. 23-90541 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-8263908 | ) |
| In re: | ) Chapter 11 |
| | ) |
| INFINITY HEALTHCARE, INC., | ) Case No. 23-90557 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 36-3203414 | ) |
| In re: | ) Chapter 11 |
| | ) |
| ISELECT HEALTHCARE LLC, | ) Case No. 23-90546 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. N/A | ) |
| In re: | ) Chapter 11 |
| | ) |
| JACKSONVILLE BEACHES ANESTHESIA ASSOCIATES, INC., | ) Case No. 23-90548 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-2664313 | ) |

26

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| JUPITER ANESTHESIA ASSOCIATES, L.L.C., | ) Case No. 23-90347 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-1150385 | ) |
| In re: | ) Chapter 11 |
| | ) |
| JUPITER HEALTHCARE, LLC, | ) Case No. 23-90352 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 90-0997040 | ) |
| In re: | ) Chapter 11 |
| | ) |
| KENWOOD NSC, LLC, | ) Case No. 23-90361 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-3055899 | ) |
| In re: | ) Chapter 11 |
| | ) |
| KMAC, INC., | ) Case No. 23-90368 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 74-3013130 | ) |
| In re: | ) Chapter 11 |
| | ) |
| LONG BEACH NSC, LLC, | ) Case No. 23-90379 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-1048768 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| MEDASSOCIATES, LLC, | ) Case No. 23-90390 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-5044320 | ) |
| In re: | ) Chapter 11 |
| | ) |
| MEDI-BILL OF NORTH FLORIDA, INC., | ) Case No. 23-90398 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 59-3274637 | ) |
| In re: | ) Chapter 11 |
| | ) |
| MEDICAL INFORMATION MANAGEMENT SOLUTIONS, LLC, | ) Case No. 23-90413 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 86-0971572 | ) |
| In re: | ) Chapter 11 |
| | ) |
| MILLENNIUM VISION SURGICAL, LLC, | ) Case No. 23-90427 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. N/A | ) |
| In re: | ) Chapter 11 |
| | ) |
| MSO NEWCO, LLC, | ) Case No. 23-90437 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 27-1285928 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| NAC PROPERTIES, LLC, | ) Case No. 23-90445 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. N/A | ) |
| In re: | ) Chapter 11 |
| | ) |
| NEW GENERATIONS BABEE BAG, INC., | ) Case No. 23-90458 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 65-0878152 | ) |
| In re: | ) Chapter 11 |
| | ) |
| NORTH FLORIDA ANESTHESIA CONSULTANTS, INC., | ) Case No. 23-90468 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 59-3012384 | ) |
| In re: | ) Chapter 11 |
| | ) |
| NORTH FLORIDA PERINATAL ASSOCIATES, INC., | ) Case No. 23-90478 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 46-3234701 | ) |
| In re: | ) Chapter 11 |
| | ) |
| NORTHWOOD ANESTHESIA ASSOCIATES, LLC, | ) Case No. 23-90351 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 65-0909229 | ) |

29

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| NSC HEALTHCARE, INC., | ) Case No. 23-90356 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 84-1209756 | ) |
| In re: | ) Chapter 11 |
| | ) |
| NSC RBO EAST, LLC, | ) Case No. 23-90363 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 27-3205481 | ) |
| In re: | ) Chapter 11 |
| | ) |
| NSC WEST PALM, LLC, | ) Case No. 23-90370 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 76-0740666 | ) |
| In re: | ) Chapter 11 |
| | ) |
| PARITY HEALTHCARE, INC., | ) Case No. 23-90382 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 65-0360536 | ) |
| In re: | ) Chapter 11 |
| | ) |
| PARTNERS IN MEDICAL BILLING, INC., | ) Case No. 23-90393 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 46-0638530 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| PHOENIX BUSINESS SYSTEMS, LLC, | ) Case No. 23-90405 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 43-1928994 | ) |
| In re: | ) Chapter 11 |
| | ) |
| PHOENIX PHYSICIANS, LLC, | ) Case No. 23-90418 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-0492167 | ) |
| In re: | ) Chapter 11 |
| | ) |
| PHYSICIAN ACCOUNT MANAGEMENT, INC., | ) Case No. 23-90434 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 03-0373713 | ) |
| In re: | ) Chapter 11 |
| | ) |
| PHYSICIAN OFFICE PARTNERS, INC., | ) Case No. 23-90443 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 74-3050016 | ) |
| In re: | ) Chapter 11 |
| | ) |
| PINNACLE CONSULTANTS MID-ATLANTIC, L.L.C., | ) Case No. 23-90453 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-2201105 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| PRACTICE ACCOUNT MANAGEMENT SERVICES, LLC, | ) Case No. 23-90466 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-1314925 | ) |
| In re: | ) Chapter 11 |
| | ) |
| PROVEN HEALTHCARE SOLUTIONS OF NEW JERSEY, LLC, | ) Case No. 23-90479 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 27-1625135 | ) |
| In re: | ) Chapter 11 |
| | ) |
| PROVIDER ACCOUNT MANAGEMENT, INC., | ) Case No. 23-90486 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 75-2964700 | ) |
| In re: | ) Chapter 11 |
| | ) |
| QRX MEDICAL MANAGEMENT, LLC, | ) Case No. 23-90346 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-0816177 | ) |
| In re: | ) Chapter 11 |
| | ) |
| RADIOLOGY STAFFING SOLUTIONS, INC., | ) Case No. 23-90354 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-2138636 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| RADSTAFFING MANAGEMENT SOLUTIONS, INC., | ) Case No. 23-90365 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-2137767 | ) |
| In re: | ) Chapter 11 |
| | ) |
| REIMBURSEMENT TECHNOLOGIES, INC., | ) Case No. 23-90375 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 23-2634599 | ) |
| In re: | ) Chapter 11 |
| | ) |
| ROSE RADIOLOGY, LLC, | ) Case No. 23-90387 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-2487215 | ) |
| In re: | ) Chapter 11 |
| | ) |
| SAN ANTONIO NSC, LLC, | ) Case No. 23-90400 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-0322582 | ) |
| In re: | ) Chapter 11 |
| | ) |
| SENTINEL HEALTHCARE SERVICES, LLC, | ) Case No. 23-90412 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 58-2391627 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN ANESTHESIA SERVICES OF ALABAMA, INC., | ) Case No. 23-90424 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 46-1476545 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN ANESTHESIA SERVICES OF LOUISIANA, INC., | ) Case No. 23-90436 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 27-0983154 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN ANESTHESIA SERVICES OF VIRGINIA, INC., | ) Case No. 23-90447 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 27-1895603 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN CADR SOLUTIONS, INC., | ) Case No. 23-90461 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 81-2115237 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN CHILDREN'S HEALTHCARE SERVICES OF ARIZONA, INC., | ) Case No. 23-90474 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 47-1934541 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN CHILDREN'S HEALTHCARE | ) Case No. 23-90485 |
| SERVICES OF KENTUCKY, INC., | ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 47-4497915 | ) |
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN CHILDREN'S HEALTHCARE | ) Case No. 23-90492 |
| SERVICES OF LOUISIANA, INC., | ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 46-2773044 | ) |
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN CHILDREN'S HEALTHCARE | ) Case No. 23-90344 |
| SERVICES OF NEW MEXICO, INC., | ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 83-0401457 | ) |
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN CHILDREN'S HEALTHCARE | ) Case No. 23-90350 |
| SERVICES OF OHIO, INC., | ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 47-4191957 | ) |
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN CHILDREN'S HEALTHCARE | ) Case No. 23-90360 |
| SERVICES OF VIRGINIA, INC., | ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 01-0622481 | ) |

35

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN CHILDREN'S HEALTHCARE | ) Case No. 23-90376 |
| SERVICES, INC., | ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 59-2347217 | ) |
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN CHILDREN'S SERVICES OF | ) Case No. 23-90388 |
| ALABAMA, INC., | ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 47-5142866 | ) |
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN EMERGENCY PHYSICIAN | ) Case No. 23-90399 |
| SERVICES OF MISSOURI, INC., | ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 46-0617801 | ) |
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN EMERGENCY PHYSICIAN | ) Case No. 23-90408 |
| SERVICES OF NORTH MISSOURI, INC., | ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 46-5538742 | ) |
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN EMERGENCY PHYSICIAN | ) Case No. 23-90420 |
| SERVICES OF SOUTH FLORIDA, INC., | ) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 46-2743595 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN EMERGENCY PHYSICIAN SERVICES, INC., | ) Case No. 23-90435 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 65-1057394 | ) |
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN HEALTHCARE OF LOUISIANA, INC., | ) Case No. 23-90444 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 90-0196583 | ) |
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN HEALTHCARE OF MISSOURI, INC., | ) Case No. 23-90457 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-3109582 | ) |
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN HEALTHCARE OF VERMONT, INC., | ) Case No. 23-90467 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-4063600 | ) |
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN HEALTHCARE OF VIRGINIA, INC., | ) Case No. 23-90477 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 27-1931953 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN HEALTHCARE OF WEST VIRGINIA, INC., | ) Case No. 23-90484 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 65-1028803 | ) |
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN HEALTHCARE, LLC, | ) Case No. 23-90357 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 04-3252967 | ) |
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN HEALTHCORP OF CALIFORNIA, INC., | ) Case No. 23-90371 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 46-4126626 | ) |
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN HEALTHCORP, INC., | ) Case No. 23-90384 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 59-0971075 | ) |
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN HEALTHY HEARING SERVICES, INC., | ) Case No. 23-90397 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 27-0417898 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN HOLDINGS, INC, | ) Case No. 23-90410 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 13-4056438 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN HOSPITALIST SERVICES OF FLORIDA, INC., | ) Case No. 23-90422 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 81-1212712 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN INVESTCO, LLC, | ) Case No. 23-90430 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 46-3274828 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN LEADERSHIP ACADEMY, INC., | ) Case No. 23-90440 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-4789149 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| SHERIDAN RADIOLOGY MANAGEMENT SERVICES, INC., | ) Case No. 23-90451 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 35-2521918 | ) |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SHERIDAN RADIOLOGY SERVICES, INC., | ) | Case No. 23-90462 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-8211626 | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SHERIDAN ROP SERVICES OF ALABAMA, INC., | ) | Case No. 23-90472 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 81-4394600 | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SHERIDAN ROP SERVICES OF FLORIDA, INC., | ) | Case No. 23-90483 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 47-4676138 | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SHERIDAN ROP SERVICES OF VIRGINIA, INC., | ) | Case No. 23-90490 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 47-4688176 | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SHI II, LLC, | ) | Case No. 23-90495 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 47-2039767 | ) | |

40

|  | ) | |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) | |
| SOUTHEAST PERINATAL ASSOCIATES, INC., | ) | Case No. 23-90403 |
|  | ) | |
| Debtor. | ) | |
|  | ) | |
| Tax I.D. No. 65-0363303 | ) | |
|  | ) | |
| In re: | ) | Chapter 11 |
|  | ) | |
| SPOTLIGHT HOLDCO LLC, | ) | Case No. 23-90423 |
|  | ) | |
| Debtor. | ) | |
|  | ) | |
| Tax I.D. No. 80-0850163 | ) | |
|  | ) | |
| In re: | ) | Chapter 11 |
|  | ) | |
| ST. LUCIE ANESTHESIA ASSOCIATES, LLC, | ) | Case No. 23-90441 |
|  | ) | |
| Debtor. | ) | |
|  | ) | |
| Tax I.D. No. 26-1822664 | ) | |
|  | ) | |
| In re: | ) | Chapter 11 |
|  | ) | |
| STREAMLINED MEDICAL SOLUTIONS LLC, | ) | Case No. 23-90460 |
|  | ) | |
| Debtor. | ) | |
|  | ) | |
| Tax I.D. No. 45-2706374 | ) | |
|  | ) | |
| In re: | ) | Chapter 11 |
|  | ) | |
| SUN DEVIL ACQUISITION LLC, | ) | Case No. 23-90476 |
|  | ) | |
| Debtor. | ) | |
|  | ) | |
| Tax I.D. No. 27-2929691 | ) | |

41

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SUNBEAM ASSET LLC, | ) Case No. 23-90488 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 26-0312608 | ) |
| In re: | ) Chapter 11 |
| | ) |
| TAMPA BAY NSC, LLC, | ) Case No. 23-90496 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-3447384 | ) |
| In re: | ) Chapter 11 |
| | ) |
| TEMPLETON READINGS, LLC, | ) Case No. 23-90499 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 04-3731678 | ) |
| In re: | ) Chapter 11 |
| | ) |
| TENNESSEE VALLEY NEONATOLOGY, INC., | ) Case No. 23-90503 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 27-5404223 | ) |
| In re: | ) Chapter 11 |
| | ) |
| TIVA HEALTHCARE, INC., | ) Case No. 23-90508 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 04-3721686 | ) |

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| TORRANCE NSC, LLC, | ) Case No. 23-90513 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-1048801 | ) |
| In re: | ) Chapter 11 |
| | ) |
| TOWSON NSC, LLC, | ) Case No. 23-90518 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-0314129 | ) |
| In re: | ) Chapter 11 |
| | ) |
| TWIN FALLS NSC, LLC, | ) Case No. 23-90521 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-8086602 | ) |
| In re: | ) Chapter 11 |
| | ) |
| VALLEY ANESTHESIOLOGY CONSULTANTS, INC., | ) Case No. 23-90522 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 86-0621497 | ) |
| In re: | ) Chapter 11 |
| | ) |
| VALLEY CLINICAL RESEARCH, INC., | ) Case No. 23-90465 |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 81-4453577 | ) |

43

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| WEST FAIRVIEW EMERGENCY PHYSICIANS, LLC, | ) | Case No. 23-90473 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 82-5068549 | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| WESTON NSC, LLC, | ) | Case No. 23-90481 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-3435641 | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| WILTON NSC, LLC, | ) | Case No. 23-90487 |
| | ) | |
| Debtor. | ) | |
| | ) | (Joint Administration Requested) |
| Tax I.D. No. 26-1653853 | ) | (Emergency Hearing Requested) |

**DEBTORS' <u>EMERGENCY</u> MOTION FOR ENTRY OF
AN ORDER (I) DIRECTING JOINT ADMINISTRATION OF THE
DEBTORS' CHAPTER 11 CASES AND (II) GRANTING RELATED RELIEF**

> **Emergency relief has been requested. Relief is requested not later than May 16, 2023.**
>
> **If you object to the relief requested or you believe that emergency consideration is not warranted, you must appear at the hearing if one is set, or file a written response prior to the date that relief is requested in the preceding paragraph. Otherwise, the Court may treat the pleading as unopposed and grant the relief requested.**
>
> **A hearing will be conducted on this matter on May 16, 2023, at 4:00 p.m. (prevailing Central Time) in Courtroom 401, 4th floor, 515 Rusk Street, Houston, Texas 77002. Participation at the hearing will only be permitted by an audio and video connection.**
>
> **Audio communication will be by use of the Court's dial-in facility. You may access the facility at (832) 917-1510. Once connected, you will be asked to enter the conference room number. Judge Lopez's conference room number is 590153. Video communication will be by use of the GoToMeeting platform. Connect via the free GoToMeeting application or click the link on Judge Lopez's homepage. The meeting**

44

> **code is "JudgeLopez".  Click the settings icon in the upper right corner and enter your name under the personal information setting.**
>
> **Hearing appearances must be made electronically in advance of both electronic and in-person hearings.  To make your appearance, click the "Electronic Appearance" link on Judge Lopez's homepage.  Select the case name, complete the required fields and click "Submit" to complete your appearance.**

The above-captioned debtors and debtors in possession (collectively, the "Debtors") state as follows in support of this motion:

## Relief Requested

1.     The Debtors seek entry of an order, substantially in the form attached hereto (the "Order"), (a) directing procedural consolidation and joint administration of these chapter 11 cases and (b) granting related relief.  The Debtors request that one file and one docket be maintained for all of the jointly administered cases under the case of Envision Healthcare Corporation, and that the cases be administered under a consolidated caption as follows:

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENVISION HEALTHCARE CORPORATION, *et al.*,[1] | ) | Case No. 23-90342 |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

---

[1]   A complete list of each of the Debtors in these chapter 11 cases and the last four digits of their federal tax identification numbers may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/Envision.  The Debtors' service address is 1A Burton Hills Boulevard, Nashville, Tennessee 37215.

2.     The Debtors request that this Court order that the foregoing caption satisfies the requirements set forth in section 342(c)(1) of the Bankruptcy Code (as defined below).

3.      The Debtors also request that a docket entry, substantially similar to the following, be entered on the docket of each of the Debtors other than Envision Healthcare Corporation to reflect the joint administration of these chapter 11 cases:

> An order has been entered in accordance with Bankruptcy Rule 1015(b) and Local Rule 1015-1 for the United States Bankruptcy Court for the Southern District of Texas directing joint administration for procedural purposes only of the chapter 11 cases of each of the following:  Envision Healthcare Corporation, Case No. 23-90342; Acute Management, LLC, Case No. 23-90341; Affilion, Inc. Case No. 23-90538; All Women's Healthcare Holdings, Inc. Case No. 23-90540; All Women's Healthcare of Dade, Inc., Case No. 23-90542; All Women's Healthcare of Sawgrass, Inc., Case No. 23-90543; All Women's Healthcare of West Broward, Inc., Case No. 23-90544; All Women's Healthcare Services, Inc., Case No. 23-90547; All Women's Healthcare, Inc. Case No. 23-90549; AllegiantMD, Inc., Case No. 23-90550; Alpha Physician Resources, L.L.C., Case No. 23-90551; American Emergency Physicians Management, Inc., Case No. 23-90552; AmSurg Abilene Eye, Inc., Case No. 23-90553; AmSurg Abilene, Inc., Case No. 23-90554; AmSurg Altamonte Springs FL, Inc., Case No. 23-90555; AmSurg Anesthesia Management Services, LLC, Case No. 23-90556; AmSurg Arcadia CA, Inc., Case No. 23-90347; AmSurg Burbank, Inc., Case No. 23-90355; AmSurg Colton CA, Inc., Case No. 23-90362; AmSurg Crystal River, Inc., Case No. 23-90369; AmSurg EC Beaumont, Inc., Case No. 23-90378; AmSurg EC Centennial, Inc., Case No. 23-90385; AmSurg EC Santa Fe, Inc., Case No. 23-90394; AmSurg EC St. Thomas, Inc., Case No. 23-90401; AmSurg EC Topeka, Inc., Case No. 23-90490; AmSurg EC Washington, Inc., Case No. 23-90419; AmSurg El Paso, Inc., Case No. 23-90429; AmSurg Escondido CA, Inc., Case No. 23-90439; AmSurg Finance, Inc., Case No. 23-90446; AmSurg Fresno Endoscopy, Inc., Case No. 23-90454; AmSurg Glendale, Inc., Case No. 23-90386; AmSurg Glendora CA, Inc., Case No. 23-90416; AmSurg Hillmont, Inc., Case No. 23-90433; AmSurg Holdco, LLC, Case No. 23-90450; AmSurg Holdings, LLC, Case No. 23-90464; AmSurg Inglewood, Inc., Case No. 23-90482; AmSurg KEC, Inc., Case No. 23-90491; AmSurg Kissimmee FL, Inc., Case No. 23-90497; AmSurg La Jolla, Inc., Case No. 23-90500; AmSurg Lancaster PA, LLC, Case No. 23-90504, AmSurg Main Line PA, LLC, Case No. 23-90510, AmSurg Maryville, Inc., Case No. 23-90512, AmSurg Melbourne, Inc., Case No. 23-90517; AmSurg Miami, Inc., Case No. 23-90519; AmSurg Naples, Inc., Case No. 23-90372; AmSurg New Port Richey FL, Inc., Case No. 23-90391;

AmSurg Northwest Florida, Inc., Case No. 23-90415; AmSurg
Oakland CA, Inc., Case No. 23-90432; AmSurg Ocala, Inc., Case
No. 23-90456; AmSurg Palmetto, Inc., Case No. 23-90480; AmSurg
Physicians Arizona, LLC, Case No. 23-90494; AmSurg Physicians
HoldCo, LLC, Case No. 23-90501; AmSurg Pottsville PA, LLC,
Case No. 23-90506; AmSurg San Antonio TX, Inc., Case No. 23-
90514; AmSurg San Luis Obispo CA, Inc., Case No. 23-90545;
AmSurg Scranton PA, Inc., Case No. 23-90525; AmSurg Suncoast,
Inc., Case No. 23-90528; AmSurg Temecula CA, Inc., Case No. 23-
90531; AmSurg Temecula II, Inc., Case No. 23-90345; AmSurg
Torrance, Inc., Case No. 23-90353; AmSurg, LLC, Case No. 23-
90343; Anesthesiologists of Greater Orlando, Inc., Case No. 23-
90364; Anesthesiology Associates of Tallahassee, Inc., Case No.
23-90373; Apex Acquisition LLC, Case No. 23-90381; APH
Laboratory Services, Inc., Case No. 23-90396; Arizona Perinatal
Care Centers, LLC, Case No. 23-90407; ASDH I, LLC, Case No.
23-90417; ASDH II, LLC, Case No. 23-90425; Austin NSC, LLC,
Case No. 23-90431; Austin NSC, LP, Case No. 23-90442; Bay Area
Anesthesia, L.L.C., Case No. 23-90452; BestPractices, Inc., Case
No. 23-90463; Bethesda Anesthesia Associates, Inc., Case No. 23-
90475; Boca Anesthesia Service, Inc., Case No. 2390349; Bravo
Reimbursement Specialist, L.L.C., Case No. 23-90358; Broad
Midwest Anesthesia, LLC, Case No. 23-90366; Centennial
Emergency Physicians, LLC, Case No. 23-90374; Chandler
Emergency Medical Group, L.L.C., Case No. 23-90383; Children's
Anesthesia Associates, Inc., Case No. 23-90395; Clinical Partners
Management Company, LLC, Case No. 23-90404; CMORx, LLC,
Case No. 23-90411; Coastal Anesthesiology Consultants, LLC,
Case No. 23-90421; Coral Springs NSC, LLC, Case No. 23-90428;
Davis NSC, LLC, Case No. 23-90438; Desert Mountain Consultants
in Anesthesia, Inc., Case No. 23-90449; Discovery Clinical
Research, Inc., Case No. 23-90459; Doctors Billing Service, Inc.,
Case No. 23-90469; Drs. Ellis, Rojas, Ross & Debs, Inc., Case No.
23-90359; ED Solutions, LLC, Case No. 23-90367; EDIMS, L.L.C.,
Case No. 23-90380; EHR Management Co., Case No. 23-90382;
EmCare Anesthesia Providers, Inc., Case No. 23-90406; EmCare
HoldCo., LLC, Case No. 23-90448; EmCare Holdings, LLC, Case
No. 23-90470; EmCare of California, Inc., Case No. 23-90493;
EmCare Physician Providers, Inc., Case No. 23-90516; EmCare
Physician Services, Inc., Case No. 23-90534; EmCare, LLC, Case
No. 23-90523; Emergency Medical Services LLC, Case No. 23-
90526; Emergency Medicine Education Systems, Inc. (EMEDS),
Case No. 23-90529; EMS Management LLC, Case No. 23-90530;
EMSC ServicesCo, LLC, Case No. 23-90377; Enterprise
Intermediate Holdings Inc., Case No. 23-90389; Enterprise Parent
Holdings, Inc., Case No. 23-90402; Envision Anesthesia Services of

Delaware, Inc., Case No. 23-90414; Envision Anesthesia Services of Sierra Vista, Inc., Case No. 23-90426; Envision Children's Healthcare Services of North Mississippi, Inc., Case No. 23-90455; Envision Healthcare Clinical Research, Inc., Case No. 23-90471; Envision Healthcare Scientific Intelligence, Inc., Case No. 23-90489; Envision Physician Services, LLC, Case No. 23-90498; Evolution Mobile Imaging, LLC, Case No. 23-90502; Flamingo Anesthesia Associates, Inc., Case No. 23-90505; FM Healthcare Services, Inc., Case No. 23-90509; FMO Healthcare Holdings, LLC, Case No. 23-90511; FO Investments II, Inc., Case No. 23-90515; FO Investments III, Inc., Case No. 23-90507; FO Investments, Inc., Case No. 23-90520; Fullerton NSC, LLC, Case No. 23-90524; Global Surgical Partners, Inc., Case No. 23-90527; Greater Florida Anesthesiologists, LLC, Case No. 23-90532; Gynecologic Oncology Associates, Inc., Case No. 23-90533; Hawkeye Holdco LLC, Case No. 23-90535; Healthcare Administrative Services, Inc., Case No. 23-90536; Holiday Acquisition Company, Inc., Case No. 23-90537; Illinois NSC, Inc., Case No. 23-90539; Imaging Advantage LLC, Case No. 23-90541; Infinity Healthcare, Inc., Case No. 23-90557; iSelect Healthcare LLC, Case No. 23-90546; Jacksonville Beaches Anesthesia Associates, Inc., Case No. 23-90548; Jupiter Anesthesia Associates, L.L.C., Case No. 23-90347; Jupiter Healthcare, LLC, Case No. 23-90352; Kenwood NSC, LLC, Case No. 23-90361; KMAC, Inc., Case No. 23-90368; Long Beach NSC, LLC, Case No. 23-90379; MedAssociates, LLC, Case No. 23-90390; Medi-Bill of North Florida, Inc., Case No. 23-90398; Medical Information Management Solutions, LLC, Case No. 23-90413; Millennium Vision Surgical, LLC, Case No. 23-90427; MSO Newco, LLC, Case No. 23-90437; NAC Properties, LLC, Case No. 23-90445; New Generations Babee Bag, Inc., Case No. 23-90458; North Florida Anesthesia Consultants, Inc., Case No. 23-90468; North Florida Perinatal Associates, Inc., Case No. 23-90478; Northwood Anesthesia Associates, LLC, Case No. 23-90351; NSC Healthcare, Inc., Case No. 23-90356; NSC RBO East, LLC, Case No. 23-90363; NSC West Palm, LLC, Case No. 23-90370; Parity Healthcare, Inc., Case No. 23-90382; Partners in Medical Billing, Inc., Case No. 23-90393; Phoenix Business Systems, LLC, Case No. 23-90405; Phoenix Physicians, LLC, Case No. 23-90418; Physician Account Management, Inc., Case No. 23-90434; Physician Office Partners, Inc., Case No. 23-90443; Pinnacle Consultants Mid-Atlantic, L.L.C., Case No. 23-90453; Practice Account Management Services, LLC, Case No. 23-90466; Proven Healthcare Solutions of New Jersey, LLC, Case No. 23-90479; Provider Account Management, Inc., Case No. 23-90486; QRx Medical Management, LLC, Case No. 23-90346; Radiology Staffing Solutions, Inc., Case No. 23-90354; Radstaffing Management

Solutions, Inc., Case No. 23-90365; Reimbursement Technologies, Inc., Case No. 23-90375; Rose Radiology, LLC, Case No. 23-90387; San Antonio NSC, LLC, Case No. 23-90400; Sentinel Healthcare Services, LLC, Case No. 23-90412; Sheridan Anesthesia Services of Alabama, Inc., Case No. 23-90424; Sheridan Anesthesia Services of Louisiana, Inc., Case No. 23-90436; Sheridan Anesthesia Services of Virginia, Inc., Case No. 23-90447; Sheridan CADR Solutions, Inc., Case No. 23-90461; Sheridan Children's Healthcare Services of Arizona, Inc., Case No. 23-90474; Sheridan Children's Healthcare Services of Kentucky, Inc., Case No. 23-90485; Sheridan Children's Healthcare Services of Louisiana, Inc., Case No. 23-90492; Sheridan Children's Healthcare Services of New Mexico, Inc., Case No. 23-90344; Sheridan Children's Healthcare Services of Ohio, Inc., Case No. 23-90350; Sheridan Children's Healthcare Services of Virginia, Inc., Case No. 23-90360; Sheridan Children's Healthcare Services, Inc., Case No. 23-90376; Sheridan Children's Services of Alabama, Inc., Case No. 23-90388; Sheridan Emergency Physician Services of Missouri, Inc., Case No. 23-90399; Sheridan Emergency Physician Services of North Missouri, Inc., Case No. 23-90408; Sheridan Emergency Physician Services of South Florida, Inc., Case No. 23-90420; Sheridan Emergency Physician Services, Inc., Case No. 23-90435; Sheridan Healthcare of Louisiana, Inc., Case No. 23-90444; Sheridan Healthcare of Missouri, Inc., Case No. 23-90457; Sheridan Healthcare of Vermont, Inc., Case No. 23-90467; Sheridan Healthcare of Virginia, Inc., Case No. 23-90477; Sheridan Healthcare of West Virginia, Inc., Case No. 23-90484; Sheridan Healthcare, LLC, Case No. 23-90357; Sheridan Healthcorp of California, Inc., Case No. 23-90371; Sheridan Healthcorp, Inc., Case No. 23-90384; Sheridan Healthy Hearing Services, Inc., Case No. 23-90397; Sheridan Holdings, Inc., Case No. 23-90410; Sheridan Hospitalist Services of Florida, Inc., Case No. 23-90422; Sheridan InvestCo, LLC, Case No. 23-90430; Sheridan Leadership Academy, Inc., Case No. 23-90440; Sheridan Radiology Management Services, Inc., Case No. 23-90451; Sheridan Radiology Services, Inc., Case No. 23-90462; Sheridan ROP Services of Alabama, Inc., Case No. 23-90472; Sheridan ROP Services of Florida, Inc., Case No. 23-90483; Sheridan ROP Services of Virginia, Inc., Case No. 23-90490; SHI II, LLC, Case No. 23-90495; Southeast Perinatal Associates, Inc., Case No. 23-90403; Spotlight Holdco LLC, Case No. 23-90423; St. Lucie Anesthesia Associates, LLC, Case No. 23-90441; Streamlined Medical Solutions LLC, Case No. 23-90460; Sun Devil Acquisition LLC, Case No. 23-90476; Sunbeam Asset LLC, Case No. 23-90488; Tampa Bay NSC, LLC, Case No. 23-90496; Templeton Readings, LLC, Case No. 23-90499; Tennessee Valley Neonatology, Inc.,

Case No. 23-90503; Tiva Healthcare, Inc., Case No. 23-90508; Torrance NSC, LLC, Case No. 23-90513; Towson NSC, LLC, Case No. 23-90518; Twin Falls NSC, LLC, Case No. 23-90512; Valley Anesthesiology Consultants, Inc., Case No. 23-90522; Valley Clinical Research, Inc., Case No. 23-90465; West Fairview Emergency Physicians, LLC, Case No. 23-90473; Weston NSC, LLC, Case No. 23-90481; Wilton NSC, LLC, Case No. 23-90487.

## Jurisdiction and Venue

4.      The United States Bankruptcy Court for the Southern District of Texas (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b).  The Debtors confirm their consent to the Court's entry of a final order in connection with this motion.

5.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

6.      The bases for the relief requested herein are sections 105(a) of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Bankruptcy Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 1015-1 and 9013-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules").

## Background

5.      Envision Healthcare Corporation ("EVHC" and together with certain of its Debtor and non-Debtor affiliates and subsidiaries, "Envision" or the "Company") is a leading national medical group that works in collaboration with healthcare partners, payors, and others in the healthcare industry to ensure the delivery of high-quality, accessible, and affordable patient care.

6.      On the date hereof (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  A detailed description of the Debtors and their businesses, including facts and circumstances giving rise to these chapter 11 cases is set forth in

the First Day Declarations,[1] filed contemporaneously with this motion and incorporated by reference herein.

7.      The Debtors have filed this motion requesting joint administration of these chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No request for the appointment of a trustee or examiner has been made in these chapter 11 cases, and no committees have been appointed or designated.

## Basis for Relief

9.      Bankruptcy Rule 1015(b) provides, in pertinent part, that "[i]f . . . two or more petitions are pending in the same court by or against . . . a debtor and an affiliate, the court may order a joint administration of the estates."  Fed. R. Bankr. P. 1015.  The Debtor entities that commenced chapter 11 cases are "affiliates" as that term is defined in section 101(2) of the Bankruptcy Code.  Accordingly, the Bankruptcy Code and Bankruptcy Rules authorize the Court to grant the relief requested herein.

10.     Bankruptcy Local Rule 1015-1 provides additional authority for the Court to order joint administration of these chapter 11 cases.  *See* Bankruptcy Local Rule 1015-1 (stating the procedure for filing motions and proposed orders for joint administration).  The Debtors have filed this motion in compliance with the Bankruptcy Local Rules.

---

[1] Capitalized terms used but not otherwise defined in this motion shall have the meanings ascribed to them in (a) the *Declaration of Paul Keglevic, Chief Restructuring Officer of Envision Healthcare Corporation, in Support of the Debtors' Chapter 11 Petitions* (the "Keglevic First Day Declaration") and (b) the *Declaration of Dennis Stogsdill, Managing Director of Alvarez & Marsal North America, LLC, in Support of (I) the Debtors' First Day Motions and (II) the Debtors' Emergency Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to Use Cash Collateral, (B) Granting Adequate Protection to Prepetition Secured Parties, (C) Scheduling a Final Hearing, (D) Modifying the Automatic Stay, and (E) Granting Related Relief* (the "Stogsdill First Day Declaration," and together with the Keglevic First Day Declaration, the "First Day Declarations").

51

11.     Joint administration for procedural purposes only is appropriate in the Debtors' cases.  Given the integrated nature of the Debtors' operations, joint administration will provide significant administrative convenience without harming the substantive rights of any party in interest.  Many of the motions, hearings, and orders in these chapter 11 cases will affect each Debtor entity.  Joint administration will allow the U.S. Trustee and all parties in interest to monitor these chapter 11 cases efficiently and with greater ease, as all filings will be available on one docket rather than across 217 dockets.

12.     Joint administration will not adversely affect the Debtors' respective constituencies because this motion seeks only administrative, not substantive, consolidation of the Debtors' estates.  In fact, parties in interest will benefit from the cost reductions associated with the joint administration of these chapter 11 cases.  The entry of an order directing joint administration will reduce fees and costs by avoiding duplicative filings.  Parties in interest will still receive notices as required in the Bankruptcy Rules and the Bankruptcy Local Rules or pursuant to this Court's orders.  The joint administration of these chapter 11 cases is in the best interests of the Debtors' estates, their creditors, and all other parties in interest.

## Emergency Consideration

13.     Bankruptcy Rule 6003 empowers a court to grant relief within the first twenty-one days after the Petition Date "to the extent that relief is necessary to avoid immediate and irreparable harm.  The requested relief will save costs and avoid undue administrative burden and confusion only if granted before the applicable deadlines.  The Debtors have satisfied the "immediate and irreparable harm" standard of Bankruptcy Rule 6003 and request that the Court approve the relief requested on an emergency basis.

**<u>Notice</u>**

14.    The Debtors will provide notice of this motion to the following:  (a) the U.S. Trustee for the Southern District of Texas; (b) the holders of the thirty largest unsecured claims against the Debtors (on a consolidated basis); (c) counsel to the ABL Agent; (d) counsel to the RCF Agent; (e) counsel to the Ad Hoc Group of First Lien AmSurg Lenders; (f) counsel to the AmSurg 2L Group; (g) counsel to the Envision Ad Hoc Group; (h) counsel to the Unsecured Notes Group; (i) counsel to the Consenting Sponsors; (j) the United States Attorney's Office for the Southern District of Texas; (k) the Internal Revenue Service; (l) the United States Securities and Exchange Commission; (m) the state attorneys general for states in which the Debtors conduct business; and (n) any party that has requested notice pursuant to Bankruptcy Rule 2002 and Bankruptcy Local Rule 9013-1(d).  No other or further notice is needed in light of the nature of the relief requested.

The Debtors respectfully request that the Court enter the Order granting the relief requested herein and such other relief as the Court deems appropriate under the circumstances.

Houston, Texas
May 15, 2023

*/s/ Rebecca Blake Chaikin*

**JACKSON WALKER LLP**
Matthew D. Cavenaugh (TX Bar No. 24062656)
Rebecca Blake Chaikin (TX Bar No. 24133055)
Vienna Anaya (TX Bar No. 24091225)
Javier Gonzalez (TX Bar No. 24119697)
1401 McKinney Street, Suite 1900
Houston, TX 77010
Telephone:      (713) 752-4200
Facsimile:      (713) 752-4221
Email:          rchaikin@jw.com
                vanaya@jw.com
                jgonzalez@jw.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Joshua A. Sussberg, P.C. (*pro hac vice* pending)
Nicole L. Greenblatt, P.C. (*pro hac vice* pending)
Anne G. Wallice (*pro hac vice* pending)
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900
Email:          esassower@kirkland.com
                jsussberg@kirkland.com
                ngreenblatt@kirkland.com
                anne.wallice@kirkland.com

- and -

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
John R. Luze (*pro hac vice* pending)
Annie L. Dreisbach (*pro hac vice* pending)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:      (312) 862-2200
Email:          john.luze@kirkland.com
                annie.dreisbach@kirkland.com

*Proposed Co-Counsel to the Debtors*
*and Debtors in Possession*

*Proposed Co-Counsel to the Debtors*
*and Debtors in Possession*

**<u>Certificate of Accuracy</u>**

 I certify that the foregoing statements are true and accurate to the best of my knowledge. This statement is being made pursuant to Bankruptcy Local Rule 9013-1(i).

*/s/ Rebecca Blake Chaikin*
Rebecca Blake Chaikin

**<u>Certificate of Service</u>**

 I certify that on May 15, 2023, I caused a copy of the foregoing document to be served via the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Rebecca Blake Chaikin*
Rebecca Blake Chaikin
