**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENVISION HEALTHCARE CORPORATION, *et al.*,[1] | ) ) ) | Case No. 23-90342 (CML) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**GLOBAL NOTES AND STATEMENT
OF LIMITATIONS, METHODOLOGIES,
AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES
OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Envision Healthcare Corporation and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), with the assistance of their advisors, are filing their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the Southern District of Texas (Houston Division) (the "Bankruptcy Court") pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These *Global Notes and Statement of Limitations, Methodologies, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, each Debtor's respective Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements. These Global Notes are in addition to any specific notes contained in any individual Debtor's Schedules and Statements.

While the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible, based on information that was available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements and inadvertent errors or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further

---

[1]  A complete list of each of the Debtors in these chapter 11 cases and the last four digits of their federal tax identification numbers may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Envision.  The Debtors' service address is 1A Burton Hills Boulevard, Nashville, Tennessee 37215.

review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete.

The Debtors and their attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their attorneys and financial advisors expressly do not undertake any obligation to revise the information provided herein, or to notify any third party should the information be revised. In no event shall the Debtors or their attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including damages arising from the disallowance of a potential claim against the Debtors), whether foreseeable or not and however caused, even if the Debtors or their attorneys and financial advisors are advised of the possibility of such damages. For the avoidance of doubt, the Debtors reserve their rights to revise the Schedules and Statements at a later time as may be necessary or appropriate.

The Schedules and Statements have been signed by Henry Howe, Executive Vice President and Chief Financial Officer of Envision Healthcare Corporation. In reviewing and signing the Schedules and Statements, Mr. Howe necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and advisors. Mr. Howe has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor addresses.

In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control. Additionally, disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

## Global Notes and Overview of Methodology

1.  ***Contingent Claim.*** A claim that is dependent on the realization of some uncertain future event is a "contingent" claim.

2.  ***Unliquidated Claim.*** A claim for which a specific value cannot be calculated using currently available information is "unliquidated."

3.  ***Disputed Claim.*** A claim with respect to which the applicable Debtor and the claimant disagree as to the amount owed, whether any amount is owed, the priority of the claim, or otherwise is "disputed."

4.  ***Undetermined and Unknown Amounts.*** The description of an amount as "undetermined" or "unknown" is not intended to reflect upon the materiality of such amount.

5.      ***Fiscal Year.***  The Debtors operate under a fiscal year ending December 31.  Unless otherwise indicated, all references to "annual," "annually," "year," "years," or an otherwise similar length of time are presumed to refer to a period of time ending December 31 of the referenced period or periods.

6.      ***Description of Cases***.  Commencing on May 15, 2023, (the "Petition Date"), each of the Debtors filed with this Court voluntary cases under chapter 11 of the Bankruptcy Code. The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On May 30, 2023, the United States Trustee for Region 7 (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors' Committee") [Docket No. 240].  No trustee or examiner has been appointed in these chapter 11 cases.

The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b) under the lead case caption *In re Envision Healthcare Corporation et al.*, Case No. 23-90342 (CML) (Bankr. S.D. Tex.).

7.      ***Basis of Presentation***.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.  The Schedules and Statements have not, however, been subject to procedures that would typically be applied to financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP") and are not intended to reconcile fully with any financial statements prepared under GAAP.  Therefore, combining the assets and liabilities set forth in the Schedules and Statements may result in amounts that are substantially different from financial information that would be prepared on a consolidated basis under GAAP.  Unlike any consolidated financial statements, the Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated.  Moreover, given, among other things, the uncertainty surrounding the valuation, collection, and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.

8.      ***"As Of" Information Date***.  To the best of the Debtors' knowledge, the information provided herein represents the Debtors' assets as of April 30, 2023 except for available cash which is provided as of the Petition Date.  All other information, including trade liabilities and principal of funded debt, is provided as of the Petition Date.  Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material.  Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein.  In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

9.     ***General Reservation of Rights***.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions, as well as discovery of conflicting, revised or subsequent information, may cause a material change to the Schedules and Statements.  The Debtors reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend, supplement, or otherwise modify the Schedules and Statements with respect to any claim description, designation, or Debtor against which the claim is asserted; dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any claim, in each case, regardless of whether such claim is designated in the Schedules and Statements as "disputed," "contingent" or "unliquidated." Any failure to designate a claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such claim or amount is not "disputed," "contingent," or "unliquidated."  Listing a claim does not constitute an admission of (a) liability or (b) amounts due or owed, if any, in each case, by the Debtor against which the claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these chapter 11 cases, including without limitation, issues involving or defenses against claims, substantive consolidation, defenses, equitable subordination, or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant nonbankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.  Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

10.    ***Confidential or Sensitive Information***.   There may be instances in which certain information in the Schedules and Statements has been intentionally redacted due to, among other things, concerns for the privacy of an individual or concerns about the confidential or commercially sensitive nature of certain information.  Any alterations or redactions in the Schedules and Statements are limited only to what the Debtors believe is necessary to protect the Debtors or the applicable third-party, and the Debtors have provided interested parties with sufficient information to discern the nature of the listing.  As set forth in the *Order (I) Authorizing the Debtors to Redact Certain Personally Identifiable Information, (II) Approving the Form and Manner of the Notice of Commencement, and (III) Granting Related Relief* [Docket No. 118], on May 15, 2023, the Debtors may redact personally identifiable information such as names and addresses of current and former employees, contract workers, vendors, suppliers, equity holders and other individuals.

11.    ***Causes of Action***.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including causes of action that are required to be kept confidential and causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors reserve all of their rights with respect to any causes

4

of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

12. *Recharacterization*.  The Debtors have made reasonable efforts to accurately characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, interests, and other items reported in the Schedules and Statements.  Nevertheless, due to the size and complexity of the Debtors' business, the Debtors may have improperly characterized, classified, categorized, or designated certain items, or may have omitted certain items.  The Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as necessary or appropriate or as additional information becomes available, including whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

13. *Classifications.*  Listing (i) a Claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority," (iii) a Claim on Schedule E/F as "unsecured," or (iv) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or to setoff of such Claims.

14. *Setoffs*.  The Debtors incur certain offsets and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including intercompany transactions, pricing discrepancies, overpayment, and other disputes between the Debtors and their counterparties and setoffs or netting permitted under common obligations of a single joint operating agreement.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although the impact of such offsets and other similar rights may have been accounted for when certain net amounts were included in the Schedules, ordinary course offsets are not independently accounted for, and as such, are not included separately in the Debtors' Schedules and Statements.

15. *Zero Dollar Amounts*.  Amounts listed as zero are either $0, unliquidated, or undetermined.

16. *Specific Notes*.  These Global Notes are in addition to the specific notes set forth in the Schedules and Statements of the individual Debtor entities.  The fact that the Debtors have prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not reflect a decision by the Debtors to exclude the applicability of such Global Note to any or all of the remaining Schedules or Statements.

17. ***Court Orders***.  Pursuant to certain orders of the Bankruptcy Court entered in these chapter 11 cases (the "First Day Orders"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, potential lien holders, certain vendors and taxing authorities.  Accordingly, these liabilities may have been or may be satisfied in accordance with such First Day Orders and therefore, generally are not listed in the Schedules and Statements.  Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to any order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

18. ***Liabilities***.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend, supplement or otherwise modify the Schedules and Statements as they deem appropriate in this regard.

    Although there are multiple lenders under the Debtors' prepetition credit facilities, only the administrative agents have been listed on the Schedules and Statements.

19. ***Excluded Assets and Liabilities***.  The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, including certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; deferred revenue accounts; and certain accrued liabilities, including accrued salaries and employee benefits. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims exist. Certain immaterial or *de minimis* assets and liabilities may have been excluded.  Further, certain liabilities authorized to be paid pursuant to the First Day Orders are excluded from the Schedules and Statements.

20. ***Property Rights.***  Exclusion of any property from the Schedules and Statements shall not be construed as an admission that such property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred.  Conversely, inclusion of certain property shall not be construed to be an admission that such property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred.  Accordingly, the Debtors reserve their rights with respect to the legal status of any and all property rights.

21. ***Property and Equipment***.  Unless otherwise indicated, owned property (including real property) and equipment are stated at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement).

6

22.   ***Intercompany Payables and Receivables***.  Certain intercompany payables and receivables between the Debtors are set forth on a net basis in Schedule F and Schedule A/B Part 11, Q. 77, respectively.  The listing by the Debtors of any account between a Debtor and another Debtor is a statement of what appears in a particular Debtor's books and records or is the result of consolidating the Debtors' financial statements and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account.  The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a claim, an interest, or not allowed at all.  The Debtors and all parties-in-interest reserve all rights with respect to such accounts.

23.   ***Currency***.  All amounts are reflected in U.S. dollars.

24.   ***Executory Contracts***.  Although efforts have been made to accurately reflect each Debtor's executory contracts on Schedule G, inadvertent errors or omissions may have occurred.  The Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend, supplement, or otherwise modify Schedule G.  Certain information, such as the contact information of the counterparty, may not be included where such information could not be obtained using reasonable efforts.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G.

Certain of the contracts and agreements listed on Schedule G may also consist of several parts, including purchase orders, work orders, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry.  Unless otherwise specified on Schedule G, each executory contract listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements or other agreements made directly or indirectly.  The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable, or separate contracts.

The Debtors also reserve their rights, claims, and causes of action with respect to the executory contracts, including the right to dispute or challenge the characterization of any contract on Schedule G as executory.

25.   ***Leases.***  The Debtors have not included the future obligations of any capital or operating leases in the Schedules and Statements.  To the extent that there was an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, minerals, or other property interests and equipment from third-party lessors for use in the daily operation of their business.  Any known pre-petition obligations of the Debtors pursuant to the same have been listed on Schedule F, the underlying lease

agreements are listed on Schedule G or, if the leases are in the nature of real property interests under applicable state laws, on Schedule A/B. Nothing in the Schedules or Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement, or a real property interest), and the Debtors reserve all rights with respect to such issues.

26. *Insiders*. Debtors have attempted to include all payments made on or within 12 months before the Petition Date to any individual or entity deemed an "insider." As to each Debtor, an individual or entity is designated as an "insider" for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor so as to unqualifiedly dictate corporate policy and the disposition of corporate assets. The listing or omission of a party as an insider for purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should it be, construed as an admission that those parties are insiders for purpose of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual or entity exercised management responsibilities or functions; (iii) corporate decision-making authority over the Debtors; or (iv) whether such individual or entity could successfully argue that it is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (b) any other purpose. Furthermore, certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the 12-month period, but the Debtors have included them herein out of an abundance of caution. The Debtors reserve all rights with respect thereto.

27. *Undetermined Amounts*. The description of an amount as "unknown," "disputed," "contingent," "unliquidated," or "undetermined" is not intended to reflect upon the materiality of such amount.

28. *Non-Cash Transfers*. All transfers of non-cash property are reported at book value.

29. *Payments.* Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "Cash Management System") (as more fully described in the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Continue to Operate Their Cash Management System and Maintain Existing Bank Accounts, (B) Continue to Perform Intercompany Transactions, and (C) Maintain Existing Business Forms and Books and Records, and (II) Granting Related Relief* (the "Cash Management Motion") [Docket No. 6]). Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to amend, supplement or otherwise modify their Schedules and Statements to attribute any payments to a different legal entity, if subsequently determined to be appropriate.

30. *Guaranties and Other Secondary Liability Claims*. The Debtors have used reasonable efforts to locate and identify guaranties and other secondary liability claims (collectively, the "Guaranties") in their executory contracts, unexpired leases, debt instruments, and

8

other such agreements.  A review of these agreements, however, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guaranties.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantor with respect to their financings and debt instruments on Schedule D, F and H.  The Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments, and similar agreements may exist and, to the extent they do, will be identified upon further review.  Therefore, the Debtors reserve their rights to amend, supplement or otherwise modify the Schedules to the extent additional Guaranties are identified.

31.     ***Intellectual Property Rights.***  Although the Debtors made reasonable efforts to identify all of their property rights, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of their businesses.  Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

32.     ***Totals***.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown, disputed, contingent, unliquidated, or otherwise undetermined amounts, the actual total may be different than the listed total.

### Specific Disclosures with Respect to Debtors' Schedules

1.     ***Schedule A/B:***  Real property is reported at book value, net of accumulated depreciation on buildings and improvements.  Amounts ultimately realized may vary from net book value and such variance may be material.

Certain of the instruments reflected on Schedule A/B may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not separately set forth on Schedule A/B.  The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule A/B is an executory contract within the meaning of section 365 of the Bankruptcy Code.  The Debtors further reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A/B or Schedule G, including their right to dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement) related to a creditors' claim.

The Debtors' failure to list any rights in real property on Schedule A/B should not be construed as a waiver of any such rights that may exist, whether known or unknown at this time.

Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their Causes of Action or potential Causes of Action against third parties as assets in the Schedules and Statements.  The Debtors reserve all of their rights with respect to any Causes of Action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

The Debtors books and records are kept and reported on a consolidated basis.  When reporting asset balances on a non-consolidated Debtor by Debtor basis, the Debtors books and records may reflect a credit balance for certain asset types.

2.  ***Schedule A/B 3:***  Amounts listed are as of the Petition Date for the corresponding Debtor and reflect the bank balance, not the net book value.

3.  ***Schedule A/B 11:***  The Debtors current value of accounts receivable reflects total accounts receivable netted against doubtful or uncollectable accounts.  The specific balances of doubtful or uncollectible accounts is not readily available and reporting these balances is unduly burdensome for the Debtors.

4.  ***Schedule A/B 15:***  Equity interests in subsidiaries and affiliates primarily arise from common stock ownership or member or partnership interests.  For purposes of these Schedules, the Debtors have listed an undetermined value for the equity interests of all subsidiaries and affiliates.  Nothing in these Schedules is an admission by or conclusion of the Debtors regarding the value of such subsidiary and affiliate equity interests, which, under certain fair market or enterprise valuation analyses, may have value.  The book values of certain assets may materially differ from their fair market values and/or the Debtors' enterprise valuation to be prepared in connection with the Disclosure Statement.

5.  ***Schedule A/B 77:***  The listing by the Debtors of any account between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account.  The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a Claim, an Interest, or not allowed at all.  The Debtors and all parties in interest reserve all rights with respect to such accounts.

6.  ***Schedule D:***  Except as otherwise agreed pursuant to a stipulation, or agreed order, or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and their estates reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization

10

of the structure of any such transaction or any document or instrument related to such creditor's claim. Conversely, the Debtors made reasonable, good faith efforts to include all liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation. Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition secured credit facility and other funded secured indebtedness, only the administrative agents or indenture trustees have been listed for purposes of Schedule D. The amounts reflected outstanding under the Debtors' prepetition funded indebtedness reflect approximate principal and accrued interest as of the Petition Date.

In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of another Debtor, and no claim set forth on Scheduled D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

The amounts reflected outstanding under the Debtors' prepetition funded indebtedness reflect approximate principal and interest, not including any "Applicable Premium" or other premiums, fees, costs, and out-of-pocket expenses, including reasonable and documented attorney's fees, agent's fees, other professional fees and disbursements and all other obligations owing under, and in accordance with the terms of, the respective loan documents as of the Petition Date.

7.   *Schedule E/F, Part 1:  Creditors Holding Priority Unsecured Claims*.  The Debtors reserve all of their rights to dispute the amount and the priority status of any claim on any basis at any time.  Additionally, claims against the Debtors on account of wage or wage-related obligations to independent contractors may maintain priority under section 507 of the Bankruptcy Code but are subject to the priority cap imposed under subsections (a)(4) and (a)(5) of section 507 of the Bankruptcy Code.  Further, to the extent such claims have been paid or may be paid pursuant to a court order, they may not be included on Schedule E/F.

8.   *Schedule E/F, Part 2:  Creditors Holding Non-Priority Unsecured Claims.*

The Debtors have used their reasonable best efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.

The Debtors have attempted to relate all liabilities to each particular Debtor.  Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, the Debtors

11

may have valid setoff or recoupment rights with respect to such amounts. The amounts listed on Schedule E/F do not reflect any such right of setoff or recoupment and the Debtors reserve all rights to assert any such setoff or recoupment rights.

Schedule E/F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date. Such amounts, however, are reflected on the Debtors' books and records. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

The claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.

Schedule E/F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation may be unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The amounts for these potential claims are listed as unknown and marked as contingent, unliquidated, and disputed in the Schedules.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in whole or in part in connection with the assumption or assumption and assignment, if applicable, of an executory contract or unexpired lease. In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that may be rejected, to the extent such damage claims exist.

The Debtors have used reasonable efforts to locate and identify Guaranties in each of the executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements to which any Debtor is a party. A review of these agreements, however, is ongoing. Where such Guaranties have been identified, they have been included in the relevant Schedules for the Debtor or Debtors affected by such Guaranties as a contingent and unliquidated obligation. The Debtors have placed the Guaranties on Schedule H for both the primary obligor and the guarantor of the relevant obligation. Guaranties were additionally placed on Schedule D or F for each guarantor, except to the extent they are associated with obligations under an executory contract or unexpired lease identified on Schedule G. The Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other similar agreements may exist and, to the extent they do will be identified upon further review. The Debtors reserve their rights to amend, supplement, or otherwise modify the Schedules to the extent additional Guaranties are identified or such Guaranties are discovered to have expired or be unenforceable. In addition, the Debtors reserve the right to amend, supplement, or otherwise modify the Schedules and Statements and to re-characterize or reclassify any such contract or claim, whether by amending the Schedules

12

and Statements or in another appropriate filing.  Additionally, failure to list any Guaranties in the Schedules and Statements, including in any future amendments to the Schedules and Statements, shall not affect the enforceability of any Guaranties not listed.

Certain employees of the Debtors participate in one of several non-qualified deferred compensation plans maintained by the Debtors (the "**NQDC Plans**") (as more fully described in the *Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief* (the "Wages Motion").  The Debtors continue to maintain the NQDC Plans and honor all obligations to employees related thereto in the ordinary course of business.  The Debtors have not included employee NQDC Plan balances on the Schedules.

In addition, certain claims listed on Schedule E/F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

9.     *Schedule G*.  While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and although efforts have been made to accurately reflect each Debtor's executory contracts on Schedule G, inadvertent errors or omissions may have occurred.  The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G.  The Debtors reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend, supplement or otherwise modify Schedule G as necessary.  The contracts, agreements, and leases listed on Schedule G may have expired, been assigned, or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.

In some cases, the same supplier or provider appears multiple times in Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous service orders or work orders pursuant to a master consulting agreement or master service agreement, which service orders or work orders are not listed individually on Schedule G.  Each master consulting agreement or master service agreement listed on Schedule G shall include all service orders or work orders entered into pursuant to such master agreement unless otherwise noted.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

13

The inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claims held by the counterparty to such contract or lease, and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

Certain of the executory contracts and unexpired leases listed in Schedule G may have been assigned to, assumed by, or otherwise transferred from one Debtor to another Debtor in connection with, among other things, acquisitions by the Debtors.  The Debtors have attempted to list the appropriate Debtor parties to each contract, agreement, and lease on Schedule G.  There may be instances, however, in which other Debtor entities that are not parties to the contracts, agreements, and leases have been the primary entities conducting business in connection with these contracts, agreements, and leases.  Accordingly, the Debtors have listed certain contracts, agreements, and leases on Schedule G of the Debtor entity corresponding to the applicable contracting entity which may, upon further review, differ from the primary entity conducting business with the counterparty to that particular contract, agreement, or lease.

Certain confidentiality agreements may not be listed on Schedule G.  The Debtors reserve all of their rights with respect to such agreements.

### **Specific Disclosures with Respect to Debtors' Statements**

1. ***Statement 1 and Statement 2.***  Revenue amounts listed for current fiscal year are through April 30, 2023.

2. ***Statement 4***. As described in the Cash Management Motion, certain Debtor cash accounts are ZBA accounts or receipt accounts.  Balances in these accounts are swept on at least a daily basis to Debtor concentration accounts.  These ordinary course transfers which move Debtor cash into concentration accounts are voluminous and are not include on Statement 4.

3. ***Statement 7.***  Administrative cases where a Debtor entity has not been named as a party to the matter but may ultimately have a liability due to an indemnity obligation have been excluded.

4. ***Statement 13.***  The total amount or value of transfers related to the purchase or sale of assets have been excluded pursuant contractual non-disclosure requirements.

*     *     *

14

**Fill in this information to identify the case:**

Debtor name _____ Envision Healthcare Corporation _____

United States Bankruptcy Court for the: ___ Southern District of Texas, Houston Division ___

Case number (If known): ___ 23-90342 _____

☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:  Summary of Assets**

1. *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B* ...................................................................................................   $ 7,398,580.81*

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B* ................................................................................................   $ 350,806,867.19*

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B* ..................................................................................................   $ 358,205,448.00*

---

**Part 2:  Summary of Liabilities**

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* ..........................................   $ 5,353,305,313.84*

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F* ...................................................................   $ 0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ......................................................   + $ 998,141,475.12*

4. **Total liabilities** ....................................................................................................................................   $ 6,351,446,788.96*
   Lines 2 + 3a + 3b

---

**\*Plus Undetermined Amounts**

**Fill in this information to identify the case:**

Debtor name   Envision Healthcare Corporation

United States Bankruptcy Court for the:   Southern District of Texas, Houston Division

Case number (If known)   23-90342

☐ Check if this is an amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:   Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☒ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**  $ 0.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1 See Attached Rider | | __ __ __ __ | $ 95,869,142.32 |
| 3.2 | | __ __ __ __ | $ |

4. **Other cash equivalents** *(Identify all)*

| 4.1 None | $ 0.00 |
|---|---|
| 4.2 | $ |

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   $ 95,869,142.32

### Part 2:   Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☒ Yes. Fill in the information below.

   Current value of debtor's interest

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

| 7.1 See Attached Rider | $ 8,054,487.01 |
|---|---|
| 7.2 | $ |

| Debtor | Envision Healthcare Corporation | Case number (if known) | 23-90342 |
|---|---|---|---|
| | Name | | |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1  See Attached Rider                                                                 $            138,892,188.73

   8.2  _____                $ _____

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.                         $            146,946,675.74

## Part 3:  Accounts receivable

10. **Does the debtor have any accounts receivable?**

    ☑  No. Go to Part 4.

    ☐  Yes. Fill in the information below.

                                                                                    **Current value of debtor's interest**

11. **Accounts receivable**

    11a. 90 days old or less:  _____ — _____  = ......→   $ _____
                               face amount        doubtful or uncollectible accounts

    11b. Over 90 days old:  _____ — _____  = ......→   $ _____
                            face amount        doubtful or uncollectible accounts

12. **Total of Part 3**

    Current value on lines 11a + 11b = line 12. Copy the total to line 82.     $                      0.00

## Part 4:  Investments

13. **Does the debtor own any investments?**

    ☐  No. Go to Part 5.

    ☑  Yes. Fill in the information below.

    |  | **Valuation method used for current value** | **Current value of debtor's interest** |
    |---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

    Name of fund or stock:

    14.1 None                                               _____         $               0.00

    14.2 _____         _____         $ _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

    Name of entity:                                    % of ownership:

    15.1 See Attached Rider                           _____ %    _____     $        Undetermined

    15.2 _____    _____ %    _____     $ _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

    Describe:

    16.1 None                                               _____         $               0.00

    16.2 _____         _____         $ _____

17. **Total of Part 4**

    Add lines 14 through 16. Copy the total to line 83.                     $        Undetermined

***Plus Undetermined Amounts**

Debtor  Envision Healthcare Corporation                                    Case number (if known)  23-90342
        Name

## Part 5:    Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☒   No. Go to Part 6.

☐    Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| **20. Work in progress** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| **21. Finished goods, including goods held for resale** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| **22. Other inventory or supplies** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |

23. **Total of Part 5.**

    Add lines 19 through 22. Copy the total to line 84.                                      $ _____ 0.00

24. **Is any of the property listed in Part 5 perishable?**

☐   No

☐   Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐   No

☐   Yes. Book value  $ _____   Valuation method _____   Current value  $ _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐   No

☐   Yes

## Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒   No. Go to Part 7.

☐   Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops-either planted or harvested** | | | |
| _____ | $ _____ | _____ | $ _____ |
| **29. Farm animals** *Examples*: Livestock, poultry, farm-raised fish | | | |
| _____ | $ _____ | _____ | $ _____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $ _____ | _____ | $ _____ |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $ _____ | _____ | $ _____ |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| _____ | $ _____ | _____ | $ _____ |

Debtor    Envision Healthcare Corporation                                    Case number (if known)  23-90342
          Name

33. **Total of Part 6.**

   Add lines 28 through 32. Copy the total to line 85.                          $ _____0.00

34. **Is the debtor a member of an agricultural cooperative?**

   ☐   No

   ☐   Yes. Is any of the debtor's property stored at the cooperative?

      ☐   No

      ☐   Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

   ☐   No

   ☐   Yes. Book value  $ _____   Valuation method _____   Current value  $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

   ☐   No

   ☐   Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

   ☐   No

   ☐   Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ☐   No. Go to Part 8.

   ☑   Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| Furniture & Fixtures | $ 60,136.57 | Net Book Value | $ 10,112.75 |
| 40. **Office fixtures** | | | |
| None | $ | | $ 0.00 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| See Attached Rider | $ 171,916,772.98 | | $ 57,334,045.33 |
| 42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 None | $ | | $ 0.00 |
| 42.2 | $ | | $ |
| 42.3 | $ | | $ |

43. **Total of Part 7.**

   Add lines 39 through 42. Copy the total to line 86.                          $ 57,344,158.08

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

   ☑   No

   ☐   Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

   ☑   No

   ☐   Yes

Official Form 206A/B          **Schedule A/B: Assets - Real and Personal Property**          Page **4**

Debtor   Envision Healthcare Corporation
        Name                                                         Case number (If known)  23-90342

## Part 8:   Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐   No. Go to Part 9.

☑   Yes. Fill in the information below.

| General Description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1 Vehicles | $ 16,694.68 | Net Book Value | $ 0.00 |
| 47.2 | $ | | $ |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 None | $ | | $ 0.00 |
| 48.2 | $ | | $ |

49. **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 None | $ | | $ 0.00 |
| 49.2 | $ | | $ |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| Other Equipment | $ 1,596,913.18 | Net Book Value | $ 0.00 |

51. **Total of Part 8.**

    Add lines 47 through 50. Copy the total to line 87.                                    $ 0.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☑   No

☐   Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑   No

☐   Yes

Debtor  Envision Healthcare Corporation
         Name                                                    Case number (if known)   23-90342

## Part 9:   Real property

54. **Does the debtor own or lease any real property?**

☐  No. Go to Part 10.

☑  Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1  See Attached Rider | | $   7,398,580.81* | | $   7,398,580.81* |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$   7,398,580.81*

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐  No

☑  Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑  No

☐  Yes

## Part 10:   Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐  No. Go to Part 11.

☑  Yes. Fill in the information below.

| General Description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| See Attached Rider | $   Undetermined | | $   Undetermined |
| 61. **Internet domain names and websites** | | | |
| See Attached Rider | $   Undetermined | | $   Undetermined |
| 62. **Licenses, franchises, and royalties** | | | |
| None | $ | | $   0.00 |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| None | $ | | $   0.00 |
| 64. **Other intangibles, or intellectual property** | | | |
| None | $ | | $   0.00 |
| 65. **Goodwill** | | | |
| None | $ | | $   0.00 |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$   Undetermined

*Plus Undetermined Amounts

Official Form 206A/B                    **Schedule A/B: Assets - Real and Personal Property**                    Page **6**

Debtor   Envision Healthcare Corporation   Case number (if known) 23-90342
         Name

---

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☑ No

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 11: All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| 71. **Notes receivable** | |
| Description (include name of obligor) | |
| None  —  = →  $ | 0.00 |
| Total Face Amount   Doubtful or uncollectible Amount | |
| 72. **Tax refunds and unused net operating losses (NOLs)** | |
| Description (for example, federal, state, local) | |
| See Attached Rider   Tax Year   $ | Undetermined |
| Tax Year   $ | |
| Tax Year   $ | |
| 73. **Interests in insurance policies or annuities** | |
| See Attached Rider   $ | Undetermined |
| 74. **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| See Attached Rider   $ | Undetermined |
| **Nature of Claim** | |
| **Amount Requested**  $ | |
| 75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| None   $ | 0.00 |
| **Nature of Claim** | |
| **Amount Requested**  $ | |
| 76. **Trusts, equitable or future interests in property** | |
| None   $ | 0.00 |
| 77. **Other property of any kind not already listed**  *Examples:* Season tickets, country club membership | |
| See Attached Rider   $ | 50,646,891.05 |
| $ | |
| 78. **Total of Part 11.** | |
| Add lines 71 through 77. Copy the total to line 90.   $ | 50,646,891.05* |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**\*Plus Undetermined Amounts**

---

Official Form 206A/B          **Schedule A/B: Assets - Real and Personal Property**          Page **7**

Debtor   Envision Healthcare Corporation _____   Case number (If known)   23-90342 _____

Name

## Part 12:   Summary

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of Property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $   95,869,142.32 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $   146,946,675.74 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $   0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $   Undetermined | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $   0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $   0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $   57,344,158.08 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $   0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* . ................................ → | | $7,398,580.81* |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $   Undetermined | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $   50,646,891.05* | |
| 91. **Total.** Add lines 80 through 90 for each column..............................91a. | $   350,806,867.19* | + 91b.  $7,398,580.81* |

92. **Total of all property on Schedule A/B.**  Lines 91a + 91b = 92.................................................................................   $  358,205,448.00*

**\*Plus Undetermined Amounts**

Debtor Name:  Envision Healthcare Corporation                                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 1, Question 3:** Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|
| Bank of America | Intermediary | 2652 | $0.00 |
| Bank of America | Intermediary | 3363 | $4,500.00 |
| Bank of America | Concentration | 3089 | $42,846,569.82 |
| Bank of America | Political Action Committee Account | 7410 | $76,724.98 |
| Bank of America | Investment Account | 2103 | $30,481,510.37 |
| Bank of America | Concentration | 7939 | $0.00 |
| Bank of America | Disbursement | 7954 | $1,186,242.48 |
| Bank of America | Concentration | 7962 | $18,873,594.67 |
| Bank of America | Intermediary | 1323 | $0.00 |
| Bank of America | Disbursement | 1779 | $0.00 |
| Key Bank | Credit Card Collateral Account | 3365 | $2,400,000.00 |
| Bank of America | Adequate Assurance Account | 2799 | $0.00 |
| Bank of America | Intermediary | 4829 | $0.00 |
| Bank of America | Disbursement | 7970 | $0.00 |
| Bank of America | Intermediary | 2660 | $0.00 |
| Bank of America | Asset Sale Proceeds Account | 2750 | $0.00 |
| Bank of America | Disbursement | 3071 | $0.00 |
| | | **TOTAL** | **$95,869,142.32** |

Debtor Name:  Envision Healthcare Corporation                                             Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits<br>*(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---|
| 2399 Blake Street Owner, LLC | $75,777.61 |
| Bento Technologies Inc. | $-175,328.40 |
| Bento Technologies Inc. | $4.00 |
| Bento Technologies Inc. | $5,100,000.00 |
| Bento Technologies Inc. | $-194,502.04 |
| IPERS Galleria North Tower I, Inc. | $229,593.00 |
| JLL Commission | $-562.39 |
| JLL Commission | $-4,359.68 |
| JLL Commission | $-40,627.66 |
| JLL Commission | $2,397,032.16 |
| JLL Commission | $7,873.43 |
| JLL Commission | $69,754.82 |
| JLL Commission | $-2,137.24 |
| JLL Commission | $51,293.67 |
| Kaplan North America, LLC | $254,040.00 |
| NetJets | $286,236.00 |
| Ward 4, LLC | $399.73 |
| **TOTAL** | **$8,054,487.01** |

Debtor Name:  Envision Healthcare Corporation                                                   Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent  *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---:|
| 1410 Rent Costar Office - 100 Witmer Road, Horsham, PA | $13,718.40 |
| 1414 Rent Costar Office - 350 W Cedar St, Pensacola, FL | $2,379.45 |
| 1521 Rent Costar Office - 13737 Noel Road Suite 210, Dallas,  TX | $52,869.56 |
| 1536 Rent Costar Office - 6200 South Syracuse Way, Greenwood Village, CO | $18,682.00 |
| 1548 Rent Costar Office - 12221 Merit Drive, Dallas, TX | $10,176.04 |
| 1550 Rent Costar Office - 6363 S. Fiddlers Green Circle, Greenwood Village, CO | $32,977.86 |
| 1688 Rent Costar Office - 5380 Tech Data Drive  Tower One: 1st, 2nd & 3rd; Tower Two: 2nd, Largo, FL | $10,987.04 |
| 1745 Rent Costar Office - 645 East Missouri Ave, Phoenix, AZ | $345.71 |
| 1748 Rent Costar Office - 1801 NW 66th Avenue, Plantation, FL | $37,529.93 |
| 2376 Rent Costar Office - 2399 Blake St., Denver, CO | $27,814.00 |
| 2395 Rent Costar Office - 1525 W. Cypress Creek Rd., Ft. Lauderdale, FL | $63,079.70 |
| 901 Rent Costar Office - 7600 & 7700 W. Sunrise Blvd., Plantation, FL | $259,345.59 |
| 974 Rent Costar Office - 6050 Sprint Parkway, Overland Park, KS | $21,491.82 |
| Absencesoft LLC | $121,320.00 |
| Acom Solutions Inc | $1,982.75 |
| Advancing Women In Nashville | $3,333.33 |
| Airtable | $19,313.33 |
| Alliant Insurance Services Houston LLC | $167,464.79 |
| Alteryx Inc | $2,118.07 |
| Amazon Web Services Inc | $42,344.67 |
| American College Of Emergency Physician | $50,000.00 |
| Aon Risk Services Central Inc | $8,955.56 |
| Arizona Medical Association | $9,999.33 |

Debtor Name:  Envision Healthcare Corporation                                              Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---|
| Articulate Global LLC | $6,995.00 |
| Ascend Media LLC | $9,500.00 |
| Aspect Software Inc | $34,940.27 |
| Association Of Corporate Counsel | $6,333.33 |
| Atlassian Pty Ltd | $24,418.83 |
| Automation Anywhere Inc | $169,249.97 |
| Banctec Inc | $77,269.99 |
| Beyondtrust Corporation | $7,487.12 |
| BHS Physician  Inc | $67,751.95 |
| Blackberry Corporation | $15,450.00 |
| Board Of Director Payments | $220,000.00 |
| Bottomline Technologies Inc | $23,854.65 |
| CCI Inc | $43,333.34 |
| Cerner Hub Project | $30,014,242.81 |
| Cerner Hub Project | $1,290,746.32 |
| Cision Us Inc | $20,818.88 |
| Citrix Systems Inc | $1,052,836.97 |
| Colorado Thrives | $10,416.67 |
| Compliance360 | $0.00 |
| Compliance360 | $0.00 |
| Concur Technologies Inc | $31,039.82 |
| Connect Platform | $319,357.25 |
| Connect Platform | $625.00 |

Debtor Name:  Envision Healthcare Corporation                                                  Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent  *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---|
| Connect Platform | $251,030.00 |
| Connect Platform | $477,598.52 |
| Connection | $55,728.75 |
| Connection | $17,932.04 |
| Connection | $51,102.99 |
| Connection | $5,877.30 |
| Connection | $27,800.27 |
| Connection | $649,391.47 |
| Connection Enterprise Solut | $7,924.98 |
| Connection Enterprise Solut | $38,319.10 |
| Connection Enterprise Solut | $0.00 |
| Connection Enterprise Solut | $17,205.18 |
| Connection Enterprise Solut | $64,802.42 |
| Connection Enterprise Solut | $5,622.58 |
| Continental Resources Inc | $17,013.00 |
| Controlup Inc | $134,272.31 |
| Corptax Inc | $315,848.11 |
| CSC Corporation Service Co | $174,578.79 |
| Darkspire Media LLC | $26,606.25 |
| Datavant Inc | $45,520.83 |
| Dell Marketing LP | $1,560.55 |
| Dell Marketing LP | $89,432.24 |
| Deloitte & Touche LLP | $310,000.00 |

Debtor Name:  Envision Healthcare Corporation                                                          Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---:|
| Diligent Corporation | $42,023.69 |
| Docusign Inc | $306,220.00 |
| Domo Inc | $0.00 |
| Eclipse Corporation WLS Inc | $16,485.71 |
| Edpma | $73,100.00 |
| Elasticsearch Inc | $33,880.00 |
| Emergency Medicine Residents Assn | $9,463.11 |
| Employee Advances | $121.43 |
| Epic Systems Inc | $0.00 |
| Epstein Becker & Green | $389,172.98 |
| Eri Economic Research Institute | $4,126.00 |
| Fair Health Inc | $77,827.75 |
| FIS Capital Markets LLC | $6,714.23 |
| Fiscalnote Inc | $57,195.84 |
| FTI Consulting | $500,000.00 |
| Ge Precision Healthcare LLC | $28,428.00 |
| Gibson, Dunn & Crutcher LLP | $350,000.00 |
| Goldman Sachs Co. LLC | $3,333,333.33 |
| Google Ads | $26,250.00 |
| Grandview | $174,068.61 |
| Great Valley Publishing Company | $5,287.50 |
| Haynes & Boone | $350,000.00 |
| Healthcom Media | $29,716.73 |

Debtor Name:  Envision Healthcare Corporation                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---|
| Healthstream | $0.00 |
| Healthstream Inc | $42,826.00 |
| Icims Com Inc | $40,206.98 |
| Icims Inc Subscription | $30,385.00 |
| Insight Software | $14,418.07 |
| Intelerad | $59,338.69 |
| Intelerad | $122,533.01 |
| Intelerad Medical Systems Inc | $8,013.70 |
| Intelligent Medical Objects Inc | $21,131.25 |
| Intralinks | $35,250.00 |
| Invivo Corporation | $3,138.67 |
| Ion Learning | $5,833.33 |
| Ion Learning | $10,000.00 |
| Ion Learning | $66,333.33 |
| IT Convergence | $51,920.00 |
| IT Convergence | $70,353.73 |
| IT Convergence | $0.00 |
| IT Convergence | $0.00 |
| Jackson Walker LLP | $395,000.00 |
| JLL Brokerage Inc. - 7600 & 7700 W. Sunrise Blvd., Plantation, FL | $487,531.95 |
| JLL Brokerage Inc. INV 602421 - 6050 Sprint Parkway, Overland Park, KS | $52,316.14 |
| JLL Brokerage Inc. INV 632947 - 14500 South Outer Forty, Chesterfield, MO | $6,748.66 |
| JLL Brokerage Inc. INV 633021 - 20 Burton Hills Blvd, Nashville, TN | $25,646.82 |

Debtor Name:  Envision Healthcare Corporation                                              Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---|
| Jones Lang Lasalle | $13,333.33 |
| Jones Lang Lasalle Brokerage Inc | $238,967.50 |
| Kantola Training Solutions | $40,000.00 |
| Kentico Software LLC | $26,774.00 |
| Kirkland & Ellis | $4,000,000.00 |
| KPMG LLP | $500,000.00 |
| Kronos | $239,010.55 |
| Kronos | $0.00 |
| Kronos | $414,886.76 |
| Lastpass US LP | $2,515.55 |
| Linkedin Corp | $16,619.44 |
| Lucid Software Inc | $16,500.00 |
| Lucid Software Inc | $16,500.00 |
| Lumis Advisors LLC | $510,000.00 |
| Mainline Information Systems | $11,170.05 |
| Mark Farrah Associates | $36,620.83 |
| Microsoft Corporation | $11,957.61 |
| Microsoft Corporation | $3,337.97 |
| Microsoft Corporation | $1,039,015.92 |
| Microsoft Corporation | $1,557.67 |
| Milbank LLP | $250,000.00 |
| NACR Services LLC | $2,000,000.00 |
| Navex Hotline | $1,268.50 |

Debtor Name:  Envision Healthcare Corporation                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---|
| Netjets Aviation Inc | $75,804.00 |
| New Relic Inc | $41,960.00 |
| Nextgen Healthcare | $164,038.87 |
| Nuance Communications Inc | $86,515.00 |
| Omni Methods Inc | $4,582.67 |
| Onit Inc | $27,083.33 |
| Onsolve LLC | $15,390.00 |
| Optiv Security Inc | $171,281.83 |
| Oracle America Inc | $605,881.96 |
| Oracle America Inc | $0.00 |
| Oracle Cloud Finance | $370,552.23 |
| Oracle Cloud Finance | $28,610.67 |
| Outsystems Inc | $99,225.15 |
| Pagerduty Inc | $50,102.00 |
| Paragon Micro Inc | $3,071.20 |
| Paragon Networked Solution LLC | $66,152.17 |
| Payscale Inc | $60,272.34 |
| Prepaid Employee Bonus | $33,112,422.20 |
| Prepaid Risk Insurance | $9,430,875.87 |
| Presidio | $11,850.73 |
| Presidio Networked Solution  LLC | $626,685.01 |
| Presidio Networked Solution  LLC | $9,822.17 |
| Presidio Networked Solution  LLC | $2,053,844.56 |

Debtor Name:  Envision Healthcare Corporation

Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
| --- | ---: |
| Presidio Networked Solution  LLC | $10,157.96 |
| Presidio Networked Solution  LLC | $4,828.55 |
| Presidio Networked Solution  LLC | $17,229.74 |
| Presidio Networked Solution  LLC | $35,962.12 |
| Presidio Networked Solution  LLC | $9,993.75 |
| Presidio Networked Solution  LLC | $115,293.75 |
| Presidio Networked Solution  LLC | $0.00 |
| Presspage Inc | $18,331.83 |
| Professional Advantage Software Solutions Inc | $94,200.00 |
| Qts Trs Cmbs LLC | $52,522.85 |
| Quality Uptime Service | $2,183.33 |
| Rapid 7 LLC | $87,941.91 |
| Rapid 7 LLC | $65,971.13 |
| Rapid 7 LLC | $87,941.91 |
| Rapid 7 LLC | $21,990.38 |
| Real Vision Software Inc | $4,492.12 |
| Reciprocity Inc | $10,414.00 |
| Reputationcom Inc | $123,913.20 |
| Riverstone Technology LLC | $6,512.75 |
| Ryan LLC | $1,696.52 |
| SAI Global Compliance Inc | $7,859.08 |
| Salesforce Com Inc | $1,656,831.32 |
| Sap Public Services Inc | $40,848.37 |

Debtor Name:  Envision Healthcare Corporation                                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent  *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---|
| Scriptor Software LLC | $999.17 |
| Servicenow Inc | $304,305.51 |
| Simplificare Inc | $15,925.00 |
| Simplificare Inc | $285,646.78 |
| Simplificare Inc | $20,955,632.66 |
| Simplificare Inc | $8,496,353.78 |
| Slack Technologies Inc | $178,231.78 |
| Sovos Upenterprise | $716.95 |
| Standard & Poors | $94,999.50 |
| Tableau Software LLC | $178,745.61 |
| Technosolutions Corporation | $15,411.00 |
| Technosolutions Corporation | $0.00 |
| Texas Medical Ass | $48,366.17 |
| The Aspen Group | $13,333.33 |
| Thomson Reuters Tax & Accounting Inc | $3,495.50 |
| Thomson Reuters Tax & Accounting Inc | $37,047.06 |
| Trace | $88,715.02 |
| Trace3 | $179,806.16 |
| Trifect | $106,193.10 |
| Trilliant Health Inc | $2,337,210.90 |
| Trilliant Health Inc | $1,046,096.85 |
| Trilliant Health Inc | $78,023.81 |
| Trilliant Health Inc | $0.00 |

Debtor Name:  Envision Healthcare Corporation                                                      Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---:|
| Udemy Inc | $0.00 |
| Udemy Inc | $34,752.34 |
| Unicom Systems Inc | $25,764.17 |
| Veritystream Inc | $51,095.49 |
| Vertex Inc | $49,689.81 |
| Visiquate | $62,775.17 |
| Visiquate | $7,164.35 |
| Visiquate Inc | $141,350.06 |
| VMWare | $95,509.69 |
| Voip Network | $110,078.62 |
| VVC Holding LLC | $64,873.76 |
| Wilmington Trust Annual Fees | $2,500.00 |
| Wizehive Inc | $2,130.37 |
| Workfront | $41,772.50 |
| Workfront Inc | $0.00 |
| Workiva In | $21,218.17 |
| Worksright Software Inc | $2,929.50 |
| Zignal Lab Inc | $43,333.33 |
| Zoom Video Communications In | $114,414.53 |
| **TOTAL** | **$138,892,188.73** |

Debtor Name:  Envision Healthcare Corporation

Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 4, Question 15:** Non-publicly traded stock interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture.

| Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture *(Name of entity:)* | % of Ownership | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| AmSurg Abilene Eye, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Abilene, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Altamonte Springs FL, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Anesthesia Management Services, LLC | 100 | Net Book Value | Undetermined |
| AmSurg Arcadia CA, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Burbank, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Colton CA, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Crystal River, Inc. | 100 | Net Book Value | Undetermined |
| Amsurg EC Beaumont, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg EC Centennial, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg EC Santa Fe, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg EC St. Thomas, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg EC Topeka, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg EC Washington, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg El Paso, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Escondido CA, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Finance, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Fresno Endoscopy, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Glendale, Inc. | 100 | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                            Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 4, Question 15:** Non-publicly traded stock interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture.

| Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture *(Name of entity:)* | % of Ownership | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| AmSurg Glendora CA, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Hillmont, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Holdco, LLC | 100 | Net Book Value | Undetermined |
| AmSurg Inglewood, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg KEC, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Kissimmee FL, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg La Jolla, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Maryville, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Melbourne, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Miami, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Naples, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Northwest Florida, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Oakland CA, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Ocala, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Palmetto, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg San Antonio TX, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg San Luis Obispo CA, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Scranton PA, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Suncoast, Inc. | 100 | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                      Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 4, Question 15:** Non-publicly traded stock interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture.

| Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture (Name of entity:) | % of Ownership | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| AmSurg Temecula CA, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Temecula II, Inc. | 100 | Net Book Value | Undetermined |
| AmSurg Torrance, Inc. | 100 | Net Book Value | Undetermined |
| ASDH I, LLC | 95 | Net Book Value | Undetermined |
| ASDH II, LLC | 95 | Net Book Value | Undetermined |
| Austin NSC, LP | 100 | Net Book Value | Undetermined |
| EHR Account Management, Inc. | Undetermined | Net Book Value | Undetermined |
| EHR Management Co. | 100 | Net Book Value | Undetermined |
| Emergency Capital Management, a Risk Retention Group, LLC | Undetermined | Net Book Value | Undetermined |
| EMS Management LLC | 100 | Net Book Value | Undetermined |
| EMSC ServicesCo, LLC f/k/a EMSC TransactionCo, LLC | 100 | Net Book Value | Undetermined |
| Envision Employee Relief Fund | Undetermined | Net Book Value | Undetermined |
| Envision Healthcare Center for Quality and Patient Safety, LLC | Undetermined | Net Book Value | Undetermined |
| Envision Healthcare Charitable Fund | Undetermined | Net Book Value | Undetermined |
| Envision Physician Services, LLC | 100 | Net Book Value | Undetermined |
| The Physician Quality Registry, LLC | Undetermined | Net Book Value | Undetermined |
| | | **TOTAL** | $0.00 + Undetermined Amounts |

Debtor Name:  Envision Healthcare Corporation                                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 7, Question 41:** Office equipment, including all computer equipment and communication systems equipment and software

| Office equipment, including all computer equipment and communication systems equipment and software | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Capitalized Software | $37,023,899.41 | Net Book Value | $645,854.45 |
| Capitalized Software-Custom and Modification | $69,547,175.68 | Net Book Value | $22,034,395.23 |
| CIP-Software Costs | $11,198,375.13 | Net Book Value | $11,198,375.13 |
| Computer Equipment | $34,897,505.22 | Net Book Value | $15,156,627.57 |
| SaaS Asset | $14,320,587.25 | Net Book Value | $3,369,562.66 |
| Various Furniture/fixtures/equipment/CIP | $4,929,230.29 | Net Book Value | $4,929,230.29 |
| | | **TOTAL** | **$57,334,045.33** |

Debtor Name:  Envision Healthcare Corporation                                        Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 1525 W. Cypress Creek Rd.<br>Ft. Lauderdale, FL 33309 | Leased Property | Undetermined | Net Book Value | Undetermined |
| 1A Burton Hills Blvd.<br>Nashville, TN 37215 | Leased Property | Undetermined | Net Book Value | Undetermined |
| 20 Burton Hills Blvd<br>Nashville, TN 37215 | Leased Property | Undetermined | Net Book Value | Undetermined |
| 2399 Blake St.<br>Denver, CO 80205 | Leased Property | Undetermined | Net Book Value | Undetermined |
| 2515 Perimeter Place Dr.<br>Nashville, TN 37214 | Leased Property | Undetermined | Net Book Value | Undetermined |
| 40 Burton Hills Blvd.<br>Nashville, TN 37215 | Leased Property | Undetermined | Net Book Value | Undetermined |
| 580 Village Blvd<br>West Palm Beach, FL 33409 | Leased Property | Undetermined | Net Book Value | Undetermined |
| 6200 South Syracuse Way<br>Greenwood Village, CO 80111 | Leased Property | Undetermined | Net Book Value | Undetermined |
| 6363 S. Fiddlers Green Circle<br>Greenwood Village, CO 80111 | Leased Property | Undetermined | Net Book Value | Undetermined |
| 645 East Missouri Ave<br>Phoenix, AZ 85012 | Leased Property | Undetermined | Net Book Value | Undetermined |
| Various | Leasehold Improvements | $2,922,878.88 | Net Book Value | $2,922,878.88 |
| Various | Construction in Progress | $4,475,701.93 | Net Book Value | $4,475,701.93 |
| | | | **TOTAL** | **$7,398,580.81**<br>+ Undetermined Amounts |

Debtor Name:  Envision Healthcare Corporation                                         Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Patent No. 17/452,817 dated 10/29/2021 | Undetermined | Net Book Value | Undetermined |
| Trademark No. 3387524 dated 02/26/2008 | Undetermined | Net Book Value | Undetermined |
| Trademark No. 4418741 dated 10/15/2013 | Undetermined | Net Book Value | Undetermined |
| Trademark No. 4529923 dated 05/13/2014 | Undetermined | Net Book Value | Undetermined |
| Trademark No. 4591611 dated 08/26/2014 | Undetermined | Net Book Value | Undetermined |
| Trademark No. 4591613 dated 08/26/2014 | Undetermined | Net Book Value | Undetermined |
| Trademark No. 4591614 dated 08/26/2014 | Undetermined | Net Book Value | Undetermined |
| Trademark No. 4928076 dated 03/29/2016 | Undetermined | Net Book Value | Undetermined |
| Trademark No. 4991464 dated 07/05/2016 | Undetermined | Net Book Value | Undetermined |
| Trademark No. 5138753 dated 02/07/2017 | Undetermined | Net Book Value | Undetermined |
| Trademark No. 5138754 dated 02/07/2017 | Undetermined | Net Book Value | Undetermined |
| Trademark No. 5138755 dated 02/07/2017 | Undetermined | Net Book Value | Undetermined |
| Trademark No. 5151478 dated 02/28/2017 | Undetermined | Net Book Value | Undetermined |
| Trademark No. 77/044,946 dated 11/15/2006 | Undetermined | Net Book Value | Undetermined |
| Trademark No. 85/351,444 dated 06/21/2011 | Undetermined | Net Book Value | Undetermined |
| Trademark No. 85/945,592 dated 05/29/2013 | Undetermined | Net Book Value | Undetermined |
| Trademark No. 86/043,410 dated 08/20/2013 | Undetermined | Net Book Value | Undetermined |
| Trademark No. 86/043,412 dated 08/20/2013 | Undetermined | Net Book Value | Undetermined |
| Trademark No. 86/043,413 dated 08/20/2013 | Undetermined | Net Book Value | Undetermined |
| Trademark No. 86/056,438 dated 09/05/2013 | Undetermined | Net Book Value | Undetermined |
| Trademark No. 86/256,534 dated 04/18/2014 | Undetermined | Net Book Value | Undetermined |
| Trademark No. 86/654,707 dated 06/08/2015 | Undetermined | Net Book Value | Undetermined |
| Trademark No. 86/843,064 dated 12/08/2015 | Undetermined | Net Book Value | Undetermined |
| Trademark No. 86/843,065 dated 12/08/2015 | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademark No. 86/843,067 dated 12/08/2015 | Undetermined | Net Book Value | Undetermined |
| | | **TOTAL** | $0.00 <br> + Undetermined Amounts |

Debtor Name:  Envision Healthcare Corporation                                                                 Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| envisionhealthtm.com | Undetermined | Net Book Value | Undetermined |
| edims.org | Undetermined | Net Book Value | Undetermined |
| gemcityhomecare.com | Undetermined | Net Book Value | Undetermined |
| ecarestore.com | Undetermined | Net Book Value | Undetermined |
| orangeparksurgicalassociates.com | Undetermined | Net Book Value | Undetermined |
| envisionhealthcarecorp.com | Undetermined | Net Book Value | Undetermined |
| standagainstunited.net | Undetermined | Net Book Value | Undetermined |
| valescoventures.co | Undetermined | Net Book Value | Undetermined |
| icap-or.com | Undetermined | Net Book Value | Undetermined |
| acutetn.com | Undetermined | Net Book Value | Undetermined |
| njhspain.com | Undetermined | Net Book Value | Undetermined |
| telepartnership.net | Undetermined | Net Book Value | Undetermined |
| acuteortho.com | Undetermined | Net Book Value | Undetermined |
| raleighendocenter.com | Undetermined | Net Book Value | Undetermined |
| amsurgphysicianjobs.com | Undetermined | Net Book Value | Undetermined |
| edcareers.org | Undetermined | Net Book Value | Undetermined |
| questcarecareers.com | Undetermined | Net Book Value | Undetermined |
| dashadmit123.com | Undetermined | Net Book Value | Undetermined |
| emaedsolutions.com | Undetermined | Net Book Value | Undetermined |
| emu4u.org | Undetermined | Net Book Value | Undetermined |
| escsllp.net | Undetermined | Net Book Value | Undetermined |
| envislonhealth.com | Undetermined | Net Book Value | Undetermined |
| envisionhealthcarefacts.com | Undetermined | Net Book Value | Undetermined |
| milwaukeeendoscopycenter.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation

Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| orovalleyanesthesia.net | Undetermined | Net Book Value | Undetermined |
| evolution.healthcare | Undetermined | Net Book Value | Undetermined |
| escm-silverspring.com | Undetermined | Net Book Value | Undetermined |
| valescoventures.net | Undetermined | Net Book Value | Undetermined |
| essentialhealthkansas.com | Undetermined | Net Book Value | Undetermined |
| nyradalliance.com | Undetermined | Net Book Value | Undetermined |
| citrusendoscopycenter.com | Undetermined | Net Book Value | Undetermined |
| orovalleyanesthesia.info | Undetermined | Net Book Value | Undetermined |
| envlslonhealth.com | Undetermined | Net Book Value | Undetermined |
| carmanow.com | Undetermined | Net Book Value | Undetermined |
| emsassurance.com | Undetermined | Net Book Value | Undetermined |
| questcareurgentcare.com | Undetermined | Net Book Value | Undetermined |
| observationalists.org | Undetermined | Net Book Value | Undetermined |
| pemsscribes.com | Undetermined | Net Book Value | Undetermined |
| gfamed.com | Undetermined | Net Book Value | Undetermined |
| solutionsforhospitals.com | Undetermined | Net Book Value | Undetermined |
| lonestarsurgical.net | Undetermined | Net Book Value | Undetermined |
| erpatientportal.com | Undetermined | Net Book Value | Undetermined |
| whyweightbariatrics.net | Undetermined | Net Book Value | Undetermined |
| dhcoftexas.com | Undetermined | Net Book Value | Undetermined |
| emergencymedicalservicescorp.net | Undetermined | Net Book Value | Undetermined |
| northfultonpainmanagement.com | Undetermined | Net Book Value | Undetermined |
| evolution-health.net | Undetermined | Net Book Value | Undetermined |
| yourshouldersolution.com | Undetermined | Net Book Value | Undetermined |

Debtor Name: Envision Healthcare Corporation                                  Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| acutemgmt.net | Undetermined | Net Book Value | Undetermined |
| patientscomefirstalways.org | Undetermined | Net Book Value | Undetermined |
| stcloudeyesurgery.com | Undetermined | Net Book Value | Undetermined |
| observationalists.com | Undetermined | Net Book Value | Undetermined |
| continuumcarecorp.com | Undetermined | Net Book Value | Undetermined |
| acutemgmt.org | Undetermined | Net Book Value | Undetermined |
| indianaemergencysolutions.net | Undetermined | Net Book Value | Undetermined |
| innetworkmatters.info | Undetermined | Net Book Value | Undetermined |
| westonmds.com | Undetermined | Net Book Value | Undetermined |
| inspirehealthcaresolutions.net | Undetermined | Net Book Value | Undetermined |
| sxrusa.com | Undetermined | Net Book Value | Undetermined |
| indianaemergencysolutions.com | Undetermined | Net Book Value | Undetermined |
| jandeeanesthesiology.com | Undetermined | Net Book Value | Undetermined |
| emergencymedicineuniversity.com | Undetermined | Net Book Value | Undetermined |
| oldtownendoscopy.com | Undetermined | Net Book Value | Undetermined |
| cascadeendocenter.com | Undetermined | Net Book Value | Undetermined |
| weareenvisionhealthcare.com | Undetermined | Net Book Value | Undetermined |
| azpcc.com | Undetermined | Net Book Value | Undetermined |
| rapa.co | Undetermined | Net Book Value | Undetermined |
| valleypainconsultants.org | Undetermined | Net Book Value | Undetermined |
| tampabayendoscopycenter.com | Undetermined | Net Book Value | Undetermined |
| northsidepainclinic.org | Undetermined | Net Book Value | Undetermined |
| onedaysurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| acutesurgical.net | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                              Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| scmidtn.com | Undetermined | Net Book Value | Undetermined |
| giendo.net | Undetermined | Net Book Value | Undetermined |
| knoxvilleendoscopy.com | Undetermined | Net Book Value | Undetermined |
| envoybyenvision.net | Undetermined | Net Book Value | Undetermined |
| northjerseypaincenter.com | Undetermined | Net Book Value | Undetermined |
| pvsurgery.com | Undetermined | Net Book Value | Undetermined |
| extacare.us | Undetermined | Net Book Value | Undetermined |
| questcareurgentcare.net | Undetermined | Net Book Value | Undetermined |
| chattanoogaddec.com | Undetermined | Net Book Value | Undetermined |
| valleydigestivehealthcenter.com | Undetermined | Net Book Value | Undetermined |
| qrxmed.net | Undetermined | Net Book Value | Undetermined |
| chattanoogaendo.com | Undetermined | Net Book Value | Undetermined |
| tcfas.net | Undetermined | Net Book Value | Undetermined |
| lonestarsurgical.biz | Undetermined | Net Book Value | Undetermined |
| lakeshoreeyesurgerycenter.net | Undetermined | Net Book Value | Undetermined |
| bocaeyecenter.com | Undetermined | Net Book Value | Undetermined |
| billsanger.net | Undetermined | Net Book Value | Undetermined |
| texasgicenter.com | Undetermined | Net Book Value | Undetermined |
| riveroaksendoscopy.com | Undetermined | Net Book Value | Undetermined |
| medicaremissingpieces.org | Undetermined | Net Book Value | Undetermined |
| thevalleyleader.com | Undetermined | Net Book Value | Undetermined |
| yourelbowsolution.com | Undetermined | Net Book Value | Undetermined |
| perinatalnursenavigator.com | Undetermined | Net Book Value | Undetermined |
| bostonendoscopy.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation

Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| hospitaldirectadmit.com | Undetermined | Net Book Value | Undetermined |
| emergencymedicineuniversity.org | Undetermined | Net Book Value | Undetermined |
| macmgi.com | Undetermined | Net Book Value | Undetermined |
| orangeparksurgicalassociates.info | Undetermined | Net Book Value | Undetermined |
| endsurprisecoverage.com | Undetermined | Net Book Value | Undetermined |
| escm-north.com | Undetermined | Net Book Value | Undetermined |
| acoasc.net | Undetermined | Net Book Value | Undetermined |
| njhspain.org | Undetermined | Net Book Value | Undetermined |
| qrxmed.com | Undetermined | Net Book Value | Undetermined |
| valleypediatricpain.org | Undetermined | Net Book Value | Undetermined |
| bostonoutpatient.com | Undetermined | Net Book Value | Undetermined |
| acoasc.org | Undetermined | Net Book Value | Undetermined |
| emscorporation.info | Undetermined | Net Book Value | Undetermined |
| emexcellence.org | Undetermined | Net Book Value | Undetermined |
| continuumcarecorporation.com | Undetermined | Net Book Value | Undetermined |
| raleighendoscopycenter.com | Undetermined | Net Book Value | Undetermined |
| envisiondoctorscare.com | Undetermined | Net Book Value | Undetermined |
| questcaremedical.org | Undetermined | Net Book Value | Undetermined |
| healthwisetx.com | Undetermined | Net Book Value | Undetermined |
| centralflsurgical.com | Undetermined | Net Book Value | Undetermined |
| qualitasstaffing.info | Undetermined | Net Book Value | Undetermined |
| southfloridapaindoctor.net | Undetermined | Net Book Value | Undetermined |
| inspirehs.com | Undetermined | Net Book Value | Undetermined |
| vistaphysicianslocumtenens.net | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| acutemgmt.com | Undetermined | Net Book Value | Undetermined |
| envisionpom.net | Undetermined | Net Book Value | Undetermined |
| joinenvisionhealthcare.com | Undetermined | Net Book Value | Undetermined |
| telepartnership.com | Undetermined | Net Book Value | Undetermined |
| electivecare.net | Undetermined | Net Book Value | Undetermined |
| essentialhealthminnesota.com | Undetermined | Net Book Value | Undetermined |
| envisionpsg.com | Undetermined | Net Book Value | Undetermined |
| envoybyenvision.com | Undetermined | Net Book Value | Undetermined |
| sheridanhealthcare.com | Undetermined | Net Book Value | Undetermined |
| orangeparksurgical.info | Undetermined | Net Book Value | Undetermined |
| acutemedical.org | Undetermined | Net Book Value | Undetermined |
| valleypediatricpain.com | Undetermined | Net Book Value | Undetermined |
| valesco-physician-services.info | Undetermined | Net Book Value | Undetermined |
| emcaresurgicalservices.info | Undetermined | Net Book Value | Undetermined |
| memorialsameday.com | Undetermined | Net Book Value | Undetermined |
| relianceorthosports.com | Undetermined | Net Book Value | Undetermined |
| hemhealing.com | Undetermined | Net Book Value | Undetermined |
| northsidespinepain.com | Undetermined | Net Book Value | Undetermined |
| desertneo.org | Undetermined | Net Book Value | Undetermined |
| indianaemergencysolutions.org | Undetermined | Net Book Value | Undetermined |
| orovalleyanesthesia.com | Undetermined | Net Book Value | Undetermined |
| valesco-physicians.us | Undetermined | Net Book Value | Undetermined |
| qualitashealthcaregroup.net | Undetermined | Net Book Value | Undetermined |
| essentialhealthnewjersey.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                         Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| metrogi.com | Undetermined | Net Book Value | Undetermined |
| stopcoloncancernow.org | Undetermined | Net Book Value | Undetermined |
| emcaresurgeons.com | Undetermined | Net Book Value | Undetermined |
| envision.healthcare | Undetermined | Net Book Value | Undetermined |
| allwomenshealthcareofjupiter.com | Undetermined | Net Book Value | Undetermined |
| evhcmarketing.com | Undetermined | Net Book Value | Undetermined |
| lonestarsurgicalalliance.biz | Undetermined | Net Book Value | Undetermined |
| valesco-ventures.co | Undetermined | Net Book Value | Undetermined |
| westchesterendocenter.com | Undetermined | Net Book Value | Undetermined |
| southfloridapaindoctor.com | Undetermined | Net Book Value | Undetermined |
| affiliatedendo.com | Undetermined | Net Book Value | Undetermined |
| accessmatterstome.org | Undetermined | Net Book Value | Undetermined |
| bocapain.com | Undetermined | Net Book Value | Undetermined |
| opsurgicalassociates.net | Undetermined | Net Book Value | Undetermined |
| physicianstaffingservices.com | Undetermined | Net Book Value | Undetermined |
| nassaupainfree.com | Undetermined | Net Book Value | Undetermined |
| envisionhealthfacts.com | Undetermined | Net Book Value | Undetermined |
| endodc.com | Undetermined | Net Book Value | Undetermined |
| envisionpac.com | Undetermined | Net Book Value | Undetermined |
| uncoveredbyunited.info | Undetermined | Net Book Value | Undetermined |
| evhctelemed.com | Undetermined | Net Book Value | Undetermined |
| endsurprisecoverage.net | Undetermined | Net Book Value | Undetermined |
| norwoodpaincenter.com | Undetermined | Net Book Value | Undetermined |
| scoallentown.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                        Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| easternmasurgery.com | Undetermined | Net Book Value | Undetermined |
| eyesurgeryaz.com | Undetermined | Net Book Value | Undetermined |
| envisionpom.info | Undetermined | Net Book Value | Undetermined |
| patientsmattertous.com | Undetermined | Net Book Value | Undetermined |
| questcaremedical.com | Undetermined | Net Book Value | Undetermined |
| patientscomefirstalways.net | Undetermined | Net Book Value | Undetermined |
| infinityhealthcare.com | Undetermined | Net Book Value | Undetermined |
| commonwealthendoscopy.com | Undetermined | Net Book Value | Undetermined |
| gatewaysurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| phoenixphysicians.com | Undetermined | Net Book Value | Undetermined |
| edims.info | Undetermined | Net Book Value | Undetermined |
| envisionhealthfuture.com | Undetermined | Net Book Value | Undetermined |
| escsllp.org | Undetermined | Net Book Value | Undetermined |
| redbirdsquare.com | Undetermined | Net Book Value | Undetermined |
| arizonaeyesurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| essentialhealtharizona.com | Undetermined | Net Book Value | Undetermined |
| emcaresurgery.net | Undetermined | Net Book Value | Undetermined |
| gisdoc.com | Undetermined | Net Book Value | Undetermined |
| questcarecareers.org | Undetermined | Net Book Value | Undetermined |
| essentialhealthpennsylvania.com | Undetermined | Net Book Value | Undetermined |
| williamsanger.net | Undetermined | Net Book Value | Undetermined |
| emeraldcoastsurgery.com | Undetermined | Net Book Value | Undetermined |
| scnetx.com | Undetermined | Net Book Value | Undetermined |
| acoasc.info | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| waldorfendo.com | Undetermined | Net Book Value | Undetermined |
| lonestarsurgicalconsultants.com | Undetermined | Net Book Value | Undetermined |
| lonestarsurgicalconsultants.net | Undetermined | Net Book Value | Undetermined |
| guardmyhealthgroup.net | Undetermined | Net Book Value | Undetermined |
| qualitasalliedhealth.org | Undetermined | Net Book Value | Undetermined |
| airportendoscopy.com | Undetermined | Net Book Value | Undetermined |
| epgastro.com | Undetermined | Net Book Value | Undetermined |
| ccendoespanol.com | Undetermined | Net Book Value | Undetermined |
| nassauanesthesiaassociates.com | Undetermined | Net Book Value | Undetermined |
| vistaphysiciansearch.org | Undetermined | Net Book Value | Undetermined |
| southfloridaperinatal.com | Undetermined | Net Book Value | Undetermined |
| ev-health.com | Undetermined | Net Book Value | Undetermined |
| rockymountainlaserandsurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| envisionhealth.net | Undetermined | Net Book Value | Undetermined |
| columbuseyesurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| tbirdendo.com | Undetermined | Net Book Value | Undetermined |
| whyweightbariatrics.info | Undetermined | Net Book Value | Undetermined |
| valescophysicians.us | Undetermined | Net Book Value | Undetermined |
| resolutepainmd.info | Undetermined | Net Book Value | Undetermined |
| envisionnetwork.com | Undetermined | Net Book Value | Undetermined |
| midatlanticgicenter.com | Undetermined | Net Book Value | Undetermined |
| resolutepainspecialists.com | Undetermined | Net Book Value | Undetermined |
| quickclinic.com | Undetermined | Net Book Value | Undetermined |
| onedaysurgeryflorida.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| envisionhealthth.com | Undetermined | Net Book Value | Undetermined |
| wacoendocenter.com | Undetermined | Net Book Value | Undetermined |
| coastalanesthesiology.org | Undetermined | Net Book Value | Undetermined |
| essentialhealthindiana.com | Undetermined | Net Book Value | Undetermined |
| reddingendoscopy.com | Undetermined | Net Book Value | Undetermined |
| vistaqualitas.info | Undetermined | Net Book Value | Undetermined |
| provenhcs.net | Undetermined | Net Book Value | Undetermined |
| aanewlondon.com | Undetermined | Net Book Value | Undetermined |
| emaportal.net | Undetermined | Net Book Value | Undetermined |
| envisionclinician.com | Undetermined | Net Book Value | Undetermined |
| kagidocs.net | Undetermined | Net Book Value | Undetermined |
| desertneonatal.com | Undetermined | Net Book Value | Undetermined |
| northsidespine.com | Undetermined | Net Book Value | Undetermined |
| lancastergicenter.com | Undetermined | Net Book Value | Undetermined |
| flpainrelief.com | Undetermined | Net Book Value | Undetermined |
| accessmatterstome.net | Undetermined | Net Book Value | Undetermined |
| emcaresurgery.com | Undetermined | Net Book Value | Undetermined |
| qualitasalliedhealth.com | Undetermined | Net Book Value | Undetermined |
| northeastendoscopy.com | Undetermined | Net Book Value | Undetermined |
| perinatalnursenavigator.org | Undetermined | Net Book Value | Undetermined |
| evhcmarketing.net | Undetermined | Net Book Value | Undetermined |
| envoyhealthcare.org | Undetermined | Net Book Value | Undetermined |
| valescoventures.com | Undetermined | Net Book Value | Undetermined |
| orangeparksurgical.mobi | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| edcenterofexcellence.net | Undetermined | Net Book Value | Undetermined |
| imagingadvantage.net | Undetermined | Net Book Value | Undetermined |
| essentialhealthconnecticut.com | Undetermined | Net Book Value | Undetermined |
| mygihealth.com | Undetermined | Net Book Value | Undetermined |
| floridabariatricsurgeon.com | Undetermined | Net Book Value | Undetermined |
| questcare.net | Undetermined | Net Book Value | Undetermined |
| eyecare-consultants.com | Undetermined | Net Book Value | Undetermined |
| valleypain.org | Undetermined | Net Book Value | Undetermined |
| yourfootsolution.com | Undetermined | Net Book Value | Undetermined |
| rapaanesthesia.com | Undetermined | Net Book Value | Undetermined |
| gulfcoastendoscopycenter.com | Undetermined | Net Book Value | Undetermined |
| northsidepainclinic.net | Undetermined | Net Book Value | Undetermined |
| whyweightbariatrics.org | Undetermined | Net Book Value | Undetermined |
| essentialhealthsouthcarolina.com | Undetermined | Net Book Value | Undetermined |
| questcaremedicalclinics.com | Undetermined | Net Book Value | Undetermined |
| emcareinpatient.net | Undetermined | Net Book Value | Undetermined |
| allwomenshc.com | Undetermined | Net Book Value | Undetermined |
| casacolinasurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| easternmassachusettssurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| fortwaltonbeachsurgical.com | Undetermined | Net Book Value | Undetermined |
| nteptucson.com | Undetermined | Net Book Value | Undetermined |
| southportlandsurgicalcenter.com | Undetermined | Net Book Value | Undetermined |
| evolutionhealthnow.com | Undetermined | Net Book Value | Undetermined |
| eyesurgerycenteretn.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                          Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| monicatorresmd.com | Undetermined | Net Book Value | Undetermined |
| billthompsonmd.com | Undetermined | Net Book Value | Undetermined |
| williamsanger.biz | Undetermined | Net Book Value | Undetermined |
| innetworkmatters.com | Undetermined | Net Book Value | Undetermined |
| reinventradiology.com | Undetermined | Net Book Value | Undetermined |
| saendocenter.com | Undetermined | Net Book Value | Undetermined |
| valescophysicianservices.biz | Undetermined | Net Book Value | Undetermined |
| envisionhealthcarecorporation.com | Undetermined | Net Book Value | Undetermined |
| tennesseeendo.co | Undetermined | Net Book Value | Undetermined |
| edcenterofexcellence.com | Undetermined | Net Book Value | Undetermined |
| valescophysicianservices.info | Undetermined | Net Book Value | Undetermined |
| acuteorthopaedic.net | Undetermined | Net Book Value | Undetermined |
| reimbtech.com | Undetermined | Net Book Value | Undetermined |
| sawtoothsurgerymds.com | Undetermined | Net Book Value | Undetermined |
| opsurgical.us | Undetermined | Net Book Value | Undetermined |
| envisionhealthservices.info | Undetermined | Net Book Value | Undetermined |
| vistaphysiciansearch.com | Undetermined | Net Book Value | Undetermined |
| realerfacts.org | Undetermined | Net Book Value | Undetermined |
| healthcarechoicematterstome.net | Undetermined | Net Book Value | Undetermined |
| centraltexasendoscopy.com | Undetermined | Net Book Value | Undetermined |
| agomd.com | Undetermined | Net Book Value | Undetermined |
| southfloridapaindoctor.org | Undetermined | Net Book Value | Undetermined |
| shcr.net | Undetermined | Net Book Value | Undetermined |
| inspirehealthsolutions.org | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| sheridanclinicalcareers.com | Undetermined | Net Book Value | Undetermined |
| dhcnorthtexas.com | Undetermined | Net Book Value | Undetermined |
| healthcarechoicematterstome.org | Undetermined | Net Book Value | Undetermined |
| ospendo.com | Undetermined | Net Book Value | Undetermined |
| emcare.com | Undetermined | Net Book Value | Undetermined |
| envision-health.org | Undetermined | Net Book Value | Undetermined |
| realerfacts.com | Undetermined | Net Book Value | Undetermined |
| screenkansasnow.org | Undetermined | Net Book Value | Undetermined |
| getscreenedsetx.com | Undetermined | Net Book Value | Undetermined |
| evolutionhealthventures.com | Undetermined | Net Book Value | Undetermined |
| valesco-physician-services.biz | Undetermined | Net Book Value | Undetermined |
| schuylkillendoscopy.com | Undetermined | Net Book Value | Undetermined |
| acuteorthopedics.net | Undetermined | Net Book Value | Undetermined |
| guardianhealthgroup.com | Undetermined | Net Book Value | Undetermined |
| patientscomefirstalways.com | Undetermined | Net Book Value | Undetermined |
| unitedbutdivided.org | Undetermined | Net Book Value | Undetermined |
| hospitalistemo.com | Undetermined | Net Book Value | Undetermined |
| roswellpainmanagement.com | Undetermined | Net Book Value | Undetermined |
| sccnnews.com | Undetermined | Net Book Value | Undetermined |
| lakidsbelong.org | Undetermined | Net Book Value | Undetermined |
| spsc.info | Undetermined | Net Book Value | Undetermined |
| inpatientservices.net | Undetermined | Net Book Value | Undetermined |
| desertneonatalassociates.com | Undetermined | Net Book Value | Undetermined |
| essentialhealthidaho.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                          Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| powaysurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| tampaendocenter.com | Undetermined | Net Book Value | Undetermined |
| envisionhealthsolutions.com | Undetermined | Net Book Value | Undetermined |
| rapandgo.com | Undetermined | Net Book Value | Undetermined |
| oceansurgicalpavilion.com | Undetermined | Net Book Value | Undetermined |
| essentialhealtharkansas.com | Undetermined | Net Book Value | Undetermined |
| essentialhealthohio.com | Undetermined | Net Book Value | Undetermined |
| surgerycenterkansas.com | Undetermined | Net Book Value | Undetermined |
| resolutepainsolutions.com | Undetermined | Net Book Value | Undetermined |
| kingstonsurgery.com | Undetermined | Net Book Value | Undetermined |
| resoluteapa.com | Undetermined | Net Book Value | Undetermined |
| getscreenedtulsa.com | Undetermined | Net Book Value | Undetermined |
| speakoutagainstunited.org | Undetermined | Net Book Value | Undetermined |
| totalpainmanagement.com | Undetermined | Net Book Value | Undetermined |
| extacare.me.uk | Undetermined | Net Book Value | Undetermined |
| clearwaterpain.com | Undetermined | Net Book Value | Undetermined |
| evolutionhealthsolution.com | Undetermined | Net Book Value | Undetermined |
| qualitaslocums.info | Undetermined | Net Book Value | Undetermined |
| envisionhealthservices.net | Undetermined | Net Book Value | Undetermined |
| journeylocums.net | Undetermined | Net Book Value | Undetermined |
| emexcellence.net | Undetermined | Net Book Value | Undetermined |
| oakwatersurgical.com | Undetermined | Net Book Value | Undetermined |
| inpatientmedicalassociates.net | Undetermined | Net Book Value | Undetermined |
| emcarehospitalmedicine.mobi | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                          Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| associatedendoscopy.com | Undetermined | Net Book Value | Undetermined |
| opsurgicalassociates.org | Undetermined | Net Book Value | Undetermined |
| valesco-physicians.info | Undetermined | Net Book Value | Undetermined |
| proselectlocums.com | Undetermined | Net Book Value | Undetermined |
| macpaincenters.com | Undetermined | Net Book Value | Undetermined |
| yourorthosolution.com | Undetermined | Net Book Value | Undetermined |
| surgerycenterofmidtn.com | Undetermined | Net Book Value | Undetermined |
| valescophysicians.co | Undetermined | Net Book Value | Undetermined |
| evhcmarketing.info | Undetermined | Net Book Value | Undetermined |
| em-health.com | Undetermined | Net Book Value | Undetermined |
| lonestarsurgical-alliance.org | Undetermined | Net Book Value | Undetermined |
| envisioninnetwork.net | Undetermined | Net Book Value | Undetermined |
| uncoveredbyunited.net | Undetermined | Net Book Value | Undetermined |
| envision-health.net | Undetermined | Net Book Value | Undetermined |
| resolutepain.com | Undetermined | Net Book Value | Undetermined |
| premierosc.com | Undetermined | Net Book Value | Undetermined |
| broadanesthesia.net | Undetermined | Net Book Value | Undetermined |
| opsurgicalassociates.info | Undetermined | Net Book Value | Undetermined |
| eyesurgerylaserctr.com | Undetermined | Net Book Value | Undetermined |
| physicianseyesurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| asoasc.org | Undetermined | Net Book Value | Undetermined |
| palmendoscopy.com | Undetermined | Net Book Value | Undetermined |
| acutesurgery.com | Undetermined | Net Book Value | Undetermined |
| observationmed.org | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation

Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| amsurgadvantage.com | Undetermined | Net Book Value | Undetermined |
| qrxcareers.com | Undetermined | Net Book Value | Undetermined |
| perinatalnursenav.com | Undetermined | Net Book Value | Undetermined |
| valescophysicianservices.co | Undetermined | Net Book Value | Undetermined |
| opsurgicalassociates.biz | Undetermined | Net Book Value | Undetermined |
| schedulekec.com | Undetermined | Net Book Value | Undetermined |
| 32ndstreetsurgery.com | Undetermined | Net Book Value | Undetermined |
| kagidocs.org | Undetermined | Net Book Value | Undetermined |
| waynenjgastro.com | Undetermined | Net Book Value | Undetermined |
| envisionhealth.healthcare | Undetermined | Net Book Value | Undetermined |
| oceanendosurgery.com | Undetermined | Net Book Value | Undetermined |
| emergencymedicalservicescorp.org | Undetermined | Net Book Value | Undetermined |
| valescophysicians.com | Undetermined | Net Book Value | Undetermined |
| heartbeattohome.org | Undetermined | Net Book Value | Undetermined |
| jupiterpaincenter.com | Undetermined | Net Book Value | Undetermined |
| tennesseeendo.com | Undetermined | Net Book Value | Undetermined |
| tivahealthcare.com | Undetermined | Net Book Value | Undetermined |
| ntperi.com | Undetermined | Net Book Value | Undetermined |
| endocentersouthbay.com | Undetermined | Net Book Value | Undetermined |
| suncityendo.com | Undetermined | Net Book Value | Undetermined |
| resolutepainmd.com | Undetermined | Net Book Value | Undetermined |
| emcareanesthesia.mobi | Undetermined | Net Book Value | Undetermined |
| weareenvisionhealth.info | Undetermined | Net Book Value | Undetermined |
| lonestarsurgicallewisville.net | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| gyncancersfl.com | Undetermined | Net Book Value | Undetermined |
| valesco-physicians.com | Undetermined | Net Book Value | Undetermined |
| oneenvision.com | Undetermined | Net Book Value | Undetermined |
| ratetherad.com | Undetermined | Net Book Value | Undetermined |
| envisionhealthservices.com | Undetermined | Net Book Value | Undetermined |
| surgerymelbourne.com | Undetermined | Net Book Value | Undetermined |
| comprehensivepainmedicine.com | Undetermined | Net Book Value | Undetermined |
| pacificeyesurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| southfloridapaindoctor.info | Undetermined | Net Book Value | Undetermined |
| lonestarsurgical-alliance.com | Undetermined | Net Book Value | Undetermined |
| spacecoastendocenter.com | Undetermined | Net Book Value | Undetermined |
| shorelinepain.com | Undetermined | Net Book Value | Undetermined |
| envisionhealthcare.net | Undetermined | Net Book Value | Undetermined |
| newjerseyhealthcarespecialists.org | Undetermined | Net Book Value | Undetermined |
| vistaqualitas.net | Undetermined | Net Book Value | Undetermined |
| webemars.com | Undetermined | Net Book Value | Undetermined |
| knoxvilleendocenter.com | Undetermined | Net Book Value | Undetermined |
| utahendocenter.com | Undetermined | Net Book Value | Undetermined |
| plazaprimarycare.com | Undetermined | Net Book Value | Undetermined |
| valleypainconsultants.com | Undetermined | Net Book Value | Undetermined |
| envisionenvoy.com | Undetermined | Net Book Value | Undetermined |
| yourtotalhipsolution.com | Undetermined | Net Book Value | Undetermined |
| evolution-health.mobi | Undetermined | Net Book Value | Undetermined |
| parkwayendoscopy.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                           Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| correctyourcataracts.com | Undetermined | Net Book Value | Undetermined |
| envision-healthcare.com | Undetermined | Net Book Value | Undetermined |
| essexgi.com | Undetermined | Net Book Value | Undetermined |
| nassaupaintreatment.com | Undetermined | Net Book Value | Undetermined |
| evhc.link | Undetermined | Net Book Value | Undetermined |
| evhcventures.com | Undetermined | Net Book Value | Undetermined |
| northshoresurgery.biz | Undetermined | Net Book Value | Undetermined |
| qualitastelemedicine.us | Undetermined | Net Book Value | Undetermined |
| qualitasalliedhealth.info | Undetermined | Net Book Value | Undetermined |
| schedulemainline.com | Undetermined | Net Book Value | Undetermined |
| ascsllp.com | Undetermined | Net Book Value | Undetermined |
| bestecare.org | Undetermined | Net Book Value | Undetermined |
| saynotounited.info | Undetermined | Net Book Value | Undetermined |
| emscorp.info | Undetermined | Net Book Value | Undetermined |
| acuteorthopaedic.com | Undetermined | Net Book Value | Undetermined |
| sunriseasc.com | Undetermined | Net Book Value | Undetermined |
| acoasc.com | Undetermined | Net Book Value | Undetermined |
| painmeddocs.com | Undetermined | Net Book Value | Undetermined |
| qualitysurgerynetwork.com | Undetermined | Net Book Value | Undetermined |
| guilfordendoscopy.com | Undetermined | Net Book Value | Undetermined |
| stopcoloncancernowmedia.com | Undetermined | Net Book Value | Undetermined |
| edims.net | Undetermined | Net Book Value | Undetermined |
| middlesexgi.com | Undetermined | Net Book Value | Undetermined |
| painphysiciansofgreaterorlando.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| towsonmds.com | Undetermined | Net Book Value | Undetermined |
| endosurgicenter.com | Undetermined | Net Book Value | Undetermined |
| diiradiology.com | Undetermined | Net Book Value | Undetermined |
| evhc.cc | Undetermined | Net Book Value | Undetermined |
| acuteorthopaedics.net | Undetermined | Net Book Value | Undetermined |
| theendocenter.com | Undetermined | Net Book Value | Undetermined |
| valesco-physician-services.com | Undetermined | Net Book Value | Undetermined |
| tennesseeendo.net | Undetermined | Net Book Value | Undetermined |
| em-health.org | Undetermined | Net Book Value | Undetermined |
| jupitermedicalspecialists.com | Undetermined | Net Book Value | Undetermined |
| valesco-physicians.net | Undetermined | Net Book Value | Undetermined |
| qrxmso.org | Undetermined | Net Book Value | Undetermined |
| envlsionhealth.com | Undetermined | Net Book Value | Undetermined |
| opsurgical.net | Undetermined | Net Book Value | Undetermined |
| essentialhealthillinois.com | Undetermined | Net Book Value | Undetermined |
| radadvantage.com | Undetermined | Net Book Value | Undetermined |
| emcare4u.net | Undetermined | Net Book Value | Undetermined |
| envision-healthcare.mobi | Undetermined | Net Book Value | Undetermined |
| valescophysicians.org | Undetermined | Net Book Value | Undetermined |
| acuteorthopedic.org | Undetermined | Net Book Value | Undetermined |
| maystreetsurgicenter.com | Undetermined | Net Book Value | Undetermined |
| envisionhealth.solutions | Undetermined | Net Book Value | Undetermined |
| ecareshop.net | Undetermined | Net Book Value | Undetermined |
| lonestarsurgicallewisville.org | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                      Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| desertneo.net | Undetermined | Net Book Value | Undetermined |
| anesthesiacarenow.net | Undetermined | Net Book Value | Undetermined |
| endoscopycenterofredbank.com | Undetermined | Net Book Value | Undetermined |
| raleighendoscopy.com | Undetermined | Net Book Value | Undetermined |
| questcaremedical.info | Undetermined | Net Book Value | Undetermined |
| emomedicalcare.com | Undetermined | Net Book Value | Undetermined |
| getscreenedsa.com | Undetermined | Net Book Value | Undetermined |
| thegregorisurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| cummingpainspecialist.com | Undetermined | Net Book Value | Undetermined |
| cataractsurgerycharleston.info | Undetermined | Net Book Value | Undetermined |
| obgynsouthflorida.com | Undetermined | Net Book Value | Undetermined |
| questcaretelehealth.org | Undetermined | Net Book Value | Undetermined |
| eyecare-consultants.net | Undetermined | Net Book Value | Undetermined |
| valesco-physicians.org | Undetermined | Net Book Value | Undetermined |
| envhc.org | Undetermined | Net Book Value | Undetermined |
| bestemconference.org | Undetermined | Net Book Value | Undetermined |
| bestemconference.com | Undetermined | Net Book Value | Undetermined |
| northshoreendocenter.com | Undetermined | Net Book Value | Undetermined |
| medicaremissingpieces.com | Undetermined | Net Book Value | Undetermined |
| endocentermiami.com | Undetermined | Net Book Value | Undetermined |
| evolutionhealthsolution.net | Undetermined | Net Book Value | Undetermined |
| coastalanesthesiology.com | Undetermined | Net Book Value | Undetermined |
| valleypain.com | Undetermined | Net Book Value | Undetermined |
| emcaresurgeons.net | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                          Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| centerfordigestiveendoscopy.com | Undetermined | Net Book Value | Undetermined |
| valescophysicians.net | Undetermined | Net Book Value | Undetermined |
| bestecare.net | Undetermined | Net Book Value | Undetermined |
| midatlanticendoscopy.com | Undetermined | Net Book Value | Undetermined |
| salemlaserandsurgery.com | Undetermined | Net Book Value | Undetermined |
| stopcoloncancernownews.com | Undetermined | Net Book Value | Undetermined |
| questcarematrix.com | Undetermined | Net Book Value | Undetermined |
| oregondigestive.com | Undetermined | Net Book Value | Undetermined |
| journeylocums.com | Undetermined | Net Book Value | Undetermined |
| redriversurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| williamsanger.org | Undetermined | Net Book Value | Undetermined |
| envisionclinicians.com | Undetermined | Net Book Value | Undetermined |
| rad-care.net | Undetermined | Net Book Value | Undetermined |
| coralspringsmds.com | Undetermined | Net Book Value | Undetermined |
| acutesurgicalcare.org | Undetermined | Net Book Value | Undetermined |
| ocalaorthosurgery.com | Undetermined | Net Book Value | Undetermined |
| emscorporation.org | Undetermined | Net Book Value | Undetermined |
| envisionheaith.com | Undetermined | Net Book Value | Undetermined |
| thequalitasgroup.com | Undetermined | Net Book Value | Undetermined |
| nassauanesthesia.com | Undetermined | Net Book Value | Undetermined |
| questcare.us | Undetermined | Net Book Value | Undetermined |
| yosnews.com | Undetermined | Net Book Value | Undetermined |
| lecflcc.com | Undetermined | Net Book Value | Undetermined |
| questcaretelehealth.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                                                Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| asoasc.net | Undetermined | Net Book Value | Undetermined |
| weareenvisionhealthcare.net | Undetermined | Net Book Value | Undetermined |
| vistaphysicianslocumtenens.com | Undetermined | Net Book Value | Undetermined |
| takemedicineback.com | Undetermined | Net Book Value | Undetermined |
| tcfas.com | Undetermined | Net Book Value | Undetermined |
| evo-health.mobi | Undetermined | Net Book Value | Undetermined |
| heartbeat2home.org | Undetermined | Net Book Value | Undetermined |
| louisvilleendoscopy.com | Undetermined | Net Book Value | Undetermined |
| amsurg-geoservice.com | Undetermined | Net Book Value | Undetermined |
| eyesurgeryandlasercenter.com | Undetermined | Net Book Value | Undetermined |
| standagainstunited.org | Undetermined | Net Book Value | Undetermined |
| acutesurgical.org | Undetermined | Net Book Value | Undetermined |
| millburnsurgicalcenter.com | Undetermined | Net Book Value | Undetermined |
| northtexasendo.com | Undetermined | Net Book Value | Undetermined |
| emcare.info | Undetermined | Net Book Value | Undetermined |
| emcareradiology.net | Undetermined | Net Book Value | Undetermined |
| northsidepain.com | Undetermined | Net Book Value | Undetermined |
| nttransitionalcare.com | Undetermined | Net Book Value | Undetermined |
| evhc.us | Undetermined | Net Book Value | Undetermined |
| shcr.com | Undetermined | Net Book Value | Undetermined |
| lakeshoreeyesurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| ysmnews.com | Undetermined | Net Book Value | Undetermined |
| eagleeyesurgery.com | Undetermined | Net Book Value | Undetermined |
| ehgpc.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| arkansasvalleysurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| vistaqualitas.com | Undetermined | Net Book Value | Undetermined |
| qualitassolutions.net | Undetermined | Net Book Value | Undetermined |
| gregorisurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| bestanesthesiacare.net | Undetermined | Net Book Value | Undetermined |
| inspirehealthsolution.com | Undetermined | Net Book Value | Undetermined |
| physqr.net | Undetermined | Net Book Value | Undetermined |
| patientsmattertous.net | Undetermined | Net Book Value | Undetermined |
| orangeparksurgical.net | Undetermined | Net Book Value | Undetermined |
| sxrmedical.org | Undetermined | Net Book Value | Undetermined |
| evhc.blog | Undetermined | Net Book Value | Undetermined |
| emcareemergencymedicine.net | Undetermined | Net Book Value | Undetermined |
| westglenendo.com | Undetermined | Net Book Value | Undetermined |
| tulsagastro.com | Undetermined | Net Book Value | Undetermined |
| southlakesurgical.com | Undetermined | Net Book Value | Undetermined |
| iaschedule.com | Undetermined | Net Book Value | Undetermined |
| essentialhealthoklahoma.com | Undetermined | Net Book Value | Undetermined |
| newecare.org | Undetermined | Net Book Value | Undetermined |
| orangeparksurgical.com | Undetermined | Net Book Value | Undetermined |
| docassistscribe.com | Undetermined | Net Book Value | Undetermined |
| emamobile.net | Undetermined | Net Book Value | Undetermined |
| ecarestore.net | Undetermined | Net Book Value | Undetermined |
| emergencyprofessionalservices.com | Undetermined | Net Book Value | Undetermined |
| ljgastro.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation

Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| allwomenhealthcare.com | Undetermined | Net Book Value | Undetermined |
| hutchinsonsurgery.com | Undetermined | Net Book Value | Undetermined |
| envisioninnetwork.org | Undetermined | Net Book Value | Undetermined |
| essentialhealthnorthcarolina.com | Undetermined | Net Book Value | Undetermined |
| stlucieanesthesia.net | Undetermined | Net Book Value | Undetermined |
| qualitashealthcaregroup.org | Undetermined | Net Book Value | Undetermined |
| streamlinedmedical.com | Undetermined | Net Book Value | Undetermined |
| drsusanponcy.com | Undetermined | Net Book Value | Undetermined |
| acuteorthopedics.com | Undetermined | Net Book Value | Undetermined |
| thevalleyleader.net | Undetermined | Net Book Value | Undetermined |
| valesco.us | Undetermined | Net Book Value | Undetermined |
| myenvisionhealth.com | Undetermined | Net Book Value | Undetermined |
| realerfacts.info | Undetermined | Net Book Value | Undetermined |
| qualitastelemedicine.org | Undetermined | Net Book Value | Undetermined |
| jupitermedicalspecialists.net | Undetermined | Net Book Value | Undetermined |
| opsurgicalassociates.com | Undetermined | Net Book Value | Undetermined |
| envhc.net | Undetermined | Net Book Value | Undetermined |
| princetonpainmanagement.com | Undetermined | Net Book Value | Undetermined |
| qualitasalliedhealth.us | Undetermined | Net Book Value | Undetermined |
| newresidentorlando.com | Undetermined | Net Book Value | Undetermined |
| ghcinfo.com | Undetermined | Net Book Value | Undetermined |
| emedicalurgentcare.com | Undetermined | Net Book Value | Undetermined |
| jupiterwomenservices.com | Undetermined | Net Book Value | Undetermined |
| stopcoloncancernow.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| evhctm.com | Undetermined | Net Book Value | Undetermined |
| observationmed.net | Undetermined | Net Book Value | Undetermined |
| essentialhealthwashington.com | Undetermined | Net Book Value | Undetermined |
| envision-healthcare.org | Undetermined | Net Book Value | Undetermined |
| premierendo.com | Undetermined | Net Book Value | Undetermined |
| valesco-physician-services.net | Undetermined | Net Book Value | Undetermined |
| iamedicalnetwork.com | Undetermined | Net Book Value | Undetermined |
| dhcoftx.com | Undetermined | Net Book Value | Undetermined |
| essentialhealthtexas.com | Undetermined | Net Book Value | Undetermined |
| qualitashealthcaregroup.info | Undetermined | Net Book Value | Undetermined |
| my-ecare.org | Undetermined | Net Book Value | Undetermined |
| gibaltimore.com | Undetermined | Net Book Value | Undetermined |
| anesthesiacarenow.com | Undetermined | Net Book Value | Undetermined |
| questcaremedical.net | Undetermined | Net Book Value | Undetermined |
| valescophysicians.info | Undetermined | Net Book Value | Undetermined |
| lvc-eye.com | Undetermined | Net Book Value | Undetermined |
| knoxvillegicenter.com | Undetermined | Net Book Value | Undetermined |
| alpha-apr.com | Undetermined | Net Book Value | Undetermined |
| awhwestbroward.com | Undetermined | Net Book Value | Undetermined |
| associatedeyewichita.com | Undetermined | Net Book Value | Undetermined |
| suncoastendoscopycenter.com | Undetermined | Net Book Value | Undetermined |
| hctools.net | Undetermined | Net Book Value | Undetermined |
| yourwristsolution.com | Undetermined | Net Book Value | Undetermined |
| emscsurvey.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                          Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| acuteorthopedics.org | Undetermined | Net Book Value | Undetermined |
| triangleendoscopycenter.com | Undetermined | Net Book Value | Undetermined |
| phoenixendoscopy.com | Undetermined | Net Book Value | Undetermined |
| envisionhealth.com | Undetermined | Net Book Value | Undetermined |
| norwoodpaincenter.net | Undetermined | Net Book Value | Undetermined |
| billsanger.biz | Undetermined | Net Book Value | Undetermined |
| montgomeryeyesurgery.com | Undetermined | Net Book Value | Undetermined |
| envisionvirtualhealth.com | Undetermined | Net Book Value | Undetermined |
| valesco-physician-services.us | Undetermined | Net Book Value | Undetermined |
| williamsanger.com | Undetermined | Net Book Value | Undetermined |
| getscreeneddfw.com | Undetermined | Net Book Value | Undetermined |
| envisionhealthfact.com | Undetermined | Net Book Value | Undetermined |
| envisionhealthcarecorporation.net | Undetermined | Net Book Value | Undetermined |
| bwscenter.com | Undetermined | Net Book Value | Undetermined |
| emcare4u.com | Undetermined | Net Book Value | Undetermined |
| bestecare.com | Undetermined | Net Book Value | Undetermined |
| provenhealthcaresolutions.com | Undetermined | Net Book Value | Undetermined |
| valesco-ventures.org | Undetermined | Net Book Value | Undetermined |
| revistalaser.com | Undetermined | Net Book Value | Undetermined |
| envhc.mobi | Undetermined | Net Book Value | Undetermined |
| envisionmedgroup.com | Undetermined | Net Book Value | Undetermined |
| continuumcarecorp.net | Undetermined | Net Book Value | Undetermined |
| broadanesthesia.com | Undetermined | Net Book Value | Undetermined |
| physqr.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                           Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| cherokeepain.com | Undetermined | Net Book Value | Undetermined |
| edcenterofexcellence.org | Undetermined | Net Book Value | Undetermined |
| provenhcs.org | Undetermined | Net Book Value | Undetermined |
| envisionscribes.com | Undetermined | Net Book Value | Undetermined |
| williamthompsonmd.com | Undetermined | Net Book Value | Undetermined |
| imaging-advantage.com | Undetermined | Net Book Value | Undetermined |
| outpatientsurgerymckinney.com | Undetermined | Net Book Value | Undetermined |
| northhillsendoscopy.com | Undetermined | Net Book Value | Undetermined |
| iasandbox.com | Undetermined | Net Book Value | Undetermined |
| optimusstream.com | Undetermined | Net Book Value | Undetermined |
| qualitastelemedicine.info | Undetermined | Net Book Value | Undetermined |
| shcr.info | Undetermined | Net Book Value | Undetermined |
| emcarehospitalmedicine.net | Undetermined | Net Book Value | Undetermined |
| lajollaendoscopy.com | Undetermined | Net Book Value | Undetermined |
| inspirehealthsolutions.com | Undetermined | Net Book Value | Undetermined |
| envisionhealth.us | Undetermined | Net Book Value | Undetermined |
| sniderplazaurgentcare.com | Undetermined | Net Book Value | Undetermined |
| realerfacts.net | Undetermined | Net Book Value | Undetermined |
| valleypainspecialists.org | Undetermined | Net Book Value | Undetermined |
| doctorsparksc.com | Undetermined | Net Book Value | Undetermined |
| inspirehealthcaresolutions.com | Undetermined | Net Book Value | Undetermined |
| envisionhealthservices.org | Undetermined | Net Book Value | Undetermined |
| essentialhealthmissouri.com | Undetermined | Net Book Value | Undetermined |
| digestive-specialists.net | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation

Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| questcaremedicalclinic.org | Undetermined | Net Book Value | Undetermined |
| sheridanclinicalresearch.com | Undetermined | Net Book Value | Undetermined |
| rockymountainsurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| envisionhealthcares.net | Undetermined | Net Book Value | Undetermined |
| redbirdendo.com | Undetermined | Net Book Value | Undetermined |
| o2pulmonary.com | Undetermined | Net Book Value | Undetermined |
| envision-health.com | Undetermined | Net Book Value | Undetermined |
| nteptucson.net | Undetermined | Net Book Value | Undetermined |
| gssendo.com | Undetermined | Net Book Value | Undetermined |
| myevolutionhealth.net | Undetermined | Net Book Value | Undetermined |
| mscoastsurgery.com | Undetermined | Net Book Value | Undetermined |
| myevolutionhealth.com | Undetermined | Net Book Value | Undetermined |
| vhhomecare.net | Undetermined | Net Book Value | Undetermined |
| getscreenedgt.com | Undetermined | Net Book Value | Undetermined |
| evhcmarketing.us | Undetermined | Net Book Value | Undetermined |
| mainlineendoscopy.com | Undetermined | Net Book Value | Undetermined |
| inspirehealthsolutions.net | Undetermined | Net Book Value | Undetermined |
| essentialhealthwyoming.com | Undetermined | Net Book Value | Undetermined |
| envisionenvoy.org | Undetermined | Net Book Value | Undetermined |
| painphysiciansofgreaterorlando.net | Undetermined | Net Book Value | Undetermined |
| amsurgtesting.com | Undetermined | Net Book Value | Undetermined |
| northtexasgi.com | Undetermined | Net Book Value | Undetermined |
| acutetrauma.com | Undetermined | Net Book Value | Undetermined |
| yourorthopainsolution.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                          Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| lonestarsurgicalalliance.org | Undetermined | Net Book Value | Undetermined |
| meadowssurgery.com | Undetermined | Net Book Value | Undetermined |
| hanoverendo.com | Undetermined | Net Book Value | Undetermined |
| endocenterofdelaware.com | Undetermined | Net Book Value | Undetermined |
| coastalanesthesiology.net | Undetermined | Net Book Value | Undetermined |
| resoluteanesthesia.com | Undetermined | Net Book Value | Undetermined |
| oaklawnendoscopy.com | Undetermined | Net Book Value | Undetermined |
| wabashvalleysurgical.com | Undetermined | Net Book Value | Undetermined |
| rapapain.com | Undetermined | Net Book Value | Undetermined |
| pioneervalleysc.com | Undetermined | Net Book Value | Undetermined |
| nassaupainassociates.com | Undetermined | Net Book Value | Undetermined |
| fixyourcataracts.com | Undetermined | Net Book Value | Undetermined |
| acuteorthopaedic.org | Undetermined | Net Book Value | Undetermined |
| amsurg-news.com | Undetermined | Net Book Value | Undetermined |
| jupitermedicalspecialists.org | Undetermined | Net Book Value | Undetermined |
| campussurgery.com | Undetermined | Net Book Value | Undetermined |
| thedocisin.com | Undetermined | Net Book Value | Undetermined |
| surgerycentersouthbay.com | Undetermined | Net Book Value | Undetermined |
| vhhomecare.com | Undetermined | Net Book Value | Undetermined |
| envhc.com | Undetermined | Net Book Value | Undetermined |
| njhspain.info | Undetermined | Net Book Value | Undetermined |
| docassisthealth.com | Undetermined | Net Book Value | Undetermined |
| emars.net | Undetermined | Net Book Value | Undetermined |
| ecareshop.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                      Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| mhctx.com | Undetermined | Net Book Value | Undetermined |
| emergencymedicalservicescorp.info | Undetermined | Net Book Value | Undetermined |
| essentialhealthnewmexico.com | Undetermined | Net Book Value | Undetermined |
| evpssites.com | Undetermined | Net Book Value | Undetermined |
| jupitermedicalobgyn.com | Undetermined | Net Book Value | Undetermined |
| questcare.biz | Undetermined | Net Book Value | Undetermined |
| newecare.com | Undetermined | Net Book Value | Undetermined |
| teamvisionwichita.com | Undetermined | Net Book Value | Undetermined |
| mvhsc.com | Undetermined | Net Book Value | Undetermined |
| emcaresurgicalservices.com | Undetermined | Net Book Value | Undetermined |
| envoybyenvision.org | Undetermined | Net Book Value | Undetermined |
| perinataldoctors.com | Undetermined | Net Book Value | Undetermined |
| fullertonsurgicalctr.com | Undetermined | Net Book Value | Undetermined |
| centralcoastendoscopycenters.com | Undetermined | Net Book Value | Undetermined |
| marylandscwomen.info | Undetermined | Net Book Value | Undetermined |
| amsurgcontent.com | Undetermined | Net Book Value | Undetermined |
| emamd.com | Undetermined | Net Book Value | Undetermined |
| tejasanesthesia.com | Undetermined | Net Book Value | Undetermined |
| midsouthendocenter.com | Undetermined | Net Book Value | Undetermined |
| envisiontelemed.com | Undetermined | Net Book Value | Undetermined |
| yournecksolution.com | Undetermined | Net Book Value | Undetermined |
| desertneonatal.net | Undetermined | Net Book Value | Undetermined |
| qualitaslocums.net | Undetermined | Net Book Value | Undetermined |
| ecare4u.org | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                          Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| doctorsambulance.com | Undetermined | Net Book Value | Undetermined |
| extacare.org | Undetermined | Net Book Value | Undetermined |
| emedicaloffices.com | Undetermined | Net Book Value | Undetermined |
| sxrmedsolutions.com | Undetermined | Net Book Value | Undetermined |
| qrxmso.net | Undetermined | Net Book Value | Undetermined |
| imahospitalists.com | Undetermined | Net Book Value | Undetermined |
| doortodischarge.com | Undetermined | Net Book Value | Undetermined |
| nlpainclinic.com | Undetermined | Net Book Value | Undetermined |
| goevolutionhealth.com | Undetermined | Net Book Value | Undetermined |
| qcpulmonary.com | Undetermined | Net Book Value | Undetermined |
| painmedicinephysicians.com | Undetermined | Net Book Value | Undetermined |
| evpstelemed.com | Undetermined | Net Book Value | Undetermined |
| endocentreofbaltimore.com | Undetermined | Net Book Value | Undetermined |
| my-ecare.net | Undetermined | Net Book Value | Undetermined |
| southeastperinatal.com | Undetermined | Net Book Value | Undetermined |
| yourtotalkneesolution.com | Undetermined | Net Book Value | Undetermined |
| marylandscwomen.com | Undetermined | Net Book Value | Undetermined |
| triangleendo.com | Undetermined | Net Book Value | Undetermined |
| imaging-advantage.co | Undetermined | Net Book Value | Undetermined |
| easternctendoscopycenter.com | Undetermined | Net Book Value | Undetermined |
| palmbeachpainconsultants.com | Undetermined | Net Book Value | Undetermined |
| extacare.com | Undetermined | Net Book Value | Undetermined |
| acoasc.xyz | Undetermined | Net Book Value | Undetermined |
| envisionphysicianservicesgroup.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| endsurprisecoverage.info | Undetermined | Net Book Value | Undetermined |
| valesco-physician-services.co | Undetermined | Net Book Value | Undetermined |
| my-ecare.com | Undetermined | Net Book Value | Undetermined |
| bostonendoscopycenter.com | Undetermined | Net Book Value | Undetermined |
| guardianhealthgroup.net | Undetermined | Net Book Value | Undetermined |
| heartbeattohome.net | Undetermined | Net Book Value | Undetermined |
| essentialhealthutah.com | Undetermined | Net Book Value | Undetermined |
| greatcolonhealth.com | Undetermined | Net Book Value | Undetermined |
| perinatalnursenav.net | Undetermined | Net Book Value | Undetermined |
| acutemanagement.com | Undetermined | Net Book Value | Undetermined |
| triangleendoscopy.com | Undetermined | Net Book Value | Undetermined |
| yourhandsolution.com | Undetermined | Net Book Value | Undetermined |
| ecare4u.net | Undetermined | Net Book Value | Undetermined |
| ev-health.net | Undetermined | Net Book Value | Undetermined |
| emedserv.com | Undetermined | Net Book Value | Undetermined |
| dpscbend.com | Undetermined | Net Book Value | Undetermined |
| evpstm.com | Undetermined | Net Book Value | Undetermined |
| springfieldasc.com | Undetermined | Net Book Value | Undetermined |
| perinatalcenterfl.com | Undetermined | Net Book Value | Undetermined |
| extacare.biz | Undetermined | Net Book Value | Undetermined |
| surgerycenterlongbeach.com | Undetermined | Net Book Value | Undetermined |
| bloomfieldeye.com | Undetermined | Net Book Value | Undetermined |
| uncoveredbyunited.com | Undetermined | Net Book Value | Undetermined |
| iaschedule.net | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                      Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| imagingadvantage.com | Undetermined | Net Book Value | Undetermined |
| imagingadvantage.co | Undetermined | Net Book Value | Undetermined |
| emscorporation.net | Undetermined | Net Book Value | Undetermined |
| mountainsidesurgery.com | Undetermined | Net Book Value | Undetermined |
| qualitastelemedicine.net | Undetermined | Net Book Value | Undetermined |
| questcare.org | Undetermined | Net Book Value | Undetermined |
| northeastendoscopy.org | Undetermined | Net Book Value | Undetermined |
| citrusgicenters.com | Undetermined | Net Book Value | Undetermined |
| stmgendo.com | Undetermined | Net Book Value | Undetermined |
| abileneendoscopy.com | Undetermined | Net Book Value | Undetermined |
| envoyhealthcare.net | Undetermined | Net Book Value | Undetermined |
| qualitasstaffing.net | Undetermined | Net Book Value | Undetermined |
| doctorparksc.com | Undetermined | Net Book Value | Undetermined |
| johnscreekpain.com | Undetermined | Net Book Value | Undetermined |
| valesco-physician-services.org | Undetermined | Net Book Value | Undetermined |
| sheridanhealth.com | Undetermined | Net Book Value | Undetermined |
| postopcomfort.com | Undetermined | Net Book Value | Undetermined |
| reinventradiology.co | Undetermined | Net Book Value | Undetermined |
| kissimmeeendocenter.com | Undetermined | Net Book Value | Undetermined |
| northmetrosurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| physqr.org | Undetermined | Net Book Value | Undetermined |
| emcareradiology.mobi | Undetermined | Net Book Value | Undetermined |
| emcaresurgicalservices.net | Undetermined | Net Book Value | Undetermined |
| electivesurgical.org | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| ghchinc.com | Undetermined | Net Book Value | Undetermined |
| riverdrivesurgery.com | Undetermined | Net Book Value | Undetermined |
| milford-anesthesia.com | Undetermined | Net Book Value | Undetermined |
| njhspain.net | Undetermined | Net Book Value | Undetermined |
| envisionpom.com | Undetermined | Net Book Value | Undetermined |
| pmihwy.com | Undetermined | Net Book Value | Undetermined |
| asoacs.com | Undetermined | Net Book Value | Undetermined |
| emcaresurgery.mobi | Undetermined | Net Book Value | Undetermined |
| journeylocums.org | Undetermined | Net Book Value | Undetermined |
| scrantonendoscopycenter.com | Undetermined | Net Book Value | Undetermined |
| envisionmedicalscribes.com | Undetermined | Net Book Value | Undetermined |
| fwbsurgical.com | Undetermined | Net Book Value | Undetermined |
| oscbrokenbones.com | Undetermined | Net Book Value | Undetermined |
| centralfloridagicenters.com | Undetermined | Net Book Value | Undetermined |
| rad-care.info | Undetermined | Net Book Value | Undetermined |
| acuteorthopaedics.com | Undetermined | Net Book Value | Undetermined |
| marylandsurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| kingstonsurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| surgicalcenterofmhc.com | Undetermined | Net Book Value | Undetermined |
| essentialhealthmichigan.com | Undetermined | Net Book Value | Undetermined |
| endoscopyassociatesctr.com | Undetermined | Net Book Value | Undetermined |
| emcare.biz | Undetermined | Net Book Value | Undetermined |
| essentialhealthcalifornia.com | Undetermined | Net Book Value | Undetermined |
| orangeparksurgical.us | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                                      Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| dashadmit.com | Undetermined | Net Book Value | Undetermined |
| amsurgtesting5.com | Undetermined | Net Book Value | Undetermined |
| healthcarechoicematterstome.com | Undetermined | Net Book Value | Undetermined |
| reinventradiology.net | Undetermined | Net Book Value | Undetermined |
| questcareurgent.com | Undetermined | Net Book Value | Undetermined |
| opsurgical.org | Undetermined | Net Book Value | Undetermined |
| questcarecareers.net | Undetermined | Net Book Value | Undetermined |
| essentialhealthcolorado.com | Undetermined | Net Book Value | Undetermined |
| emeds.com | Undetermined | Net Book Value | Undetermined |
| emscorporation.us | Undetermined | Net Book Value | Undetermined |
| envisionhealthcare.mobi | Undetermined | Net Book Value | Undetermined |
| observationalists.net | Undetermined | Net Book Value | Undetermined |
| surgicaleyecenter.com | Undetermined | Net Book Value | Undetermined |
| emedsinc.com | Undetermined | Net Book Value | Undetermined |
| saynotounited.com | Undetermined | Net Book Value | Undetermined |
| ecareshop.org | Undetermined | Net Book Value | Undetermined |
| momciergecare.com | Undetermined | Net Book Value | Undetermined |
| vistaphysiciansearch.net | Undetermined | Net Book Value | Undetermined |
| tennesseeendo.org | Undetermined | Net Book Value | Undetermined |
| newecare.net | Undetermined | Net Book Value | Undetermined |
| heritagehomehealthtx.com | Undetermined | Net Book Value | Undetermined |
| medicaremissingpieces.net | Undetermined | Net Book Value | Undetermined |
| amsurgs.com | Undetermined | Net Book Value | Undetermined |
| accessmatterstome.info | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation

Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| amsurgsites.com | Undetermined | Net Book Value | Undetermined |
| resoluteintranet.com | Undetermined | Net Book Value | Undetermined |
| obgynwestbroward.com | Undetermined | Net Book Value | Undetermined |
| centralparkendo.com | Undetermined | Net Book Value | Undetermined |
| perinatalnursenavigator.net | Undetermined | Net Book Value | Undetermined |
| bestemjobs.com | Undetermined | Net Book Value | Undetermined |
| edpatientportal.com | Undetermined | Net Book Value | Undetermined |
| gptms.com | Undetermined | Net Book Value | Undetermined |
| samedaymds.com | Undetermined | Net Book Value | Undetermined |
| columbiagicenters.com | Undetermined | Net Book Value | Undetermined |
| extacare.co.uk | Undetermined | Net Book Value | Undetermined |
| desertneonatalassociates.net | Undetermined | Net Book Value | Undetermined |
| michianaendo.com | Undetermined | Net Book Value | Undetermined |
| abilenecataract.com | Undetermined | Net Book Value | Undetermined |
| envisionvirtualvisit.com | Undetermined | Net Book Value | Undetermined |
| comprehensivepaincenters.net | Undetermined | Net Book Value | Undetermined |
| valescophysicianservices.net | Undetermined | Net Book Value | Undetermined |
| valescoventures.org | Undetermined | Net Book Value | Undetermined |
| marylandscwomen.net | Undetermined | Net Book Value | Undetermined |
| evo-health.net | Undetermined | Net Book Value | Undetermined |
| emeraldcoastsurgicalspecialists.com | Undetermined | Net Book Value | Undetermined |
| southarksurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| resolutepaindocs.com | Undetermined | Net Book Value | Undetermined |
| valescophysicianservices.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                                      Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| questcare.com | Undetermined | Net Book Value | Undetermined |
| emscorp.org | Undetermined | Net Book Value | Undetermined |
| woodlandsendoscopy.com | Undetermined | Net Book Value | Undetermined |
| screenkansasnow.com | Undetermined | Net Book Value | Undetermined |
| webedims.net | Undetermined | Net Book Value | Undetermined |
| newjerseysurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| weareenvisionhealth.net | Undetermined | Net Book Value | Undetermined |
| solutions4hospitals.com | Undetermined | Net Book Value | Undetermined |
| tejasanes.com | Undetermined | Net Book Value | Undetermined |
| amsurg-sites.com | Undetermined | Net Book Value | Undetermined |
| speakoutagainstunited.com | Undetermined | Net Book Value | Undetermined |
| stopcoloncancernow.net | Undetermined | Net Book Value | Undetermined |
| endocentermaryland.com | Undetermined | Net Book Value | Undetermined |
| lakemurrayendoscopycenter.com | Undetermined | Net Book Value | Undetermined |
| solutions4hospitals.net | Undetermined | Net Book Value | Undetermined |
| summitsurg.com | Undetermined | Net Book Value | Undetermined |
| acuteorthopedic.com | Undetermined | Net Book Value | Undetermined |
| provenhealthcaresolutions.org | Undetermined | Net Book Value | Undetermined |
| qualitashealthcaregroup.com | Undetermined | Net Book Value | Undetermined |
| marylandscwomen.org | Undetermined | Net Book Value | Undetermined |
| metrodetroitgastro.com | Undetermined | Net Book Value | Undetermined |
| lonestarsurgicallewisville.info | Undetermined | Net Book Value | Undetermined |
| carewriter.com | Undetermined | Net Book Value | Undetermined |
| webedim.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                          Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| acutesurgery.net | Undetermined | Net Book Value | Undetermined |
| northeastsurgicare.com | Undetermined | Net Book Value | Undetermined |
| questcaremc.com | Undetermined | Net Book Value | Undetermined |
| myenvisionhealth.net | Undetermined | Net Book Value | Undetermined |
| ridgedalesurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| emcaresurgicalservices.us | Undetermined | Net Book Value | Undetermined |
| standagainstunited.com | Undetermined | Net Book Value | Undetermined |
| questcaremedicalclinic.com | Undetermined | Net Book Value | Undetermined |
| yourhealthcarecostsolution.com | Undetermined | Net Book Value | Undetermined |
| envh.mobi | Undetermined | Net Book Value | Undetermined |
| cataractcarenow.com | Undetermined | Net Book Value | Undetermined |
| advancedendoscopy.com | Undetermined | Net Book Value | Undetermined |
| opsurgical.info | Undetermined | Net Book Value | Undetermined |
| lonestarsurgicallewisville.com | Undetermined | Net Book Value | Undetermined |
| florhamparkendo.com | Undetermined | Net Book Value | Undetermined |
| asoacs.org | Undetermined | Net Book Value | Undetermined |
| envision-healthcare.net | Undetermined | Net Book Value | Undetermined |
| comprehensivepaincenters.org | Undetermined | Net Book Value | Undetermined |
| evolutionhealthnow.net | Undetermined | Net Book Value | Undetermined |
| evhealth.mobi | Undetermined | Net Book Value | Undetermined |
| williamsanger.us | Undetermined | Net Book Value | Undetermined |
| emcareemergencymedicine.mobi | Undetermined | Net Book Value | Undetermined |
| gainesvillemfm.com | Undetermined | Net Book Value | Undetermined |
| endocentreatquarterfield.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| heartbeattohomepnn.com | Undetermined | Net Book Value | Undetermined |
| inpatientmedicalassociates.org | Undetermined | Net Book Value | Undetermined |
| essexendoscopycenter.com | Undetermined | Net Book Value | Undetermined |
| valescophysicianservices.us | Undetermined | Net Book Value | Undetermined |
| northsidespineandpainspecialists.com | Undetermined | Net Book Value | Undetermined |
| imahospitalists.net | Undetermined | Net Book Value | Undetermined |
| amsurgchecklist.com | Undetermined | Net Book Value | Undetermined |
| qualitasstaffing.com | Undetermined | Net Book Value | Undetermined |
| eyecenterlouisville.com | Undetermined | Net Book Value | Undetermined |
| emarsqa.net | Undetermined | Net Book Value | Undetermined |
| essentialhealthalabama.com | Undetermined | Net Book Value | Undetermined |
| redbirdgi.com | Undetermined | Net Book Value | Undetermined |
| emeraldcoastsurgical.com | Undetermined | Net Book Value | Undetermined |
| qrxmed.org | Undetermined | Net Book Value | Undetermined |
| acutesurgical.com | Undetermined | Net Book Value | Undetermined |
| endocenterofmarin.com | Undetermined | Net Book Value | Undetermined |
| acuteorthopaedics.org | Undetermined | Net Book Value | Undetermined |
| imaging-advantage.net | Undetermined | Net Book Value | Undetermined |
| provenhcsnj.net | Undetermined | Net Book Value | Undetermined |
| valleynerveblocks.com | Undetermined | Net Book Value | Undetermined |
| sxrusa.net | Undetermined | Net Book Value | Undetermined |
| eyesurgerycenteroftulsa.com | Undetermined | Net Book Value | Undetermined |
| yourarmsolution.com | Undetermined | Net Book Value | Undetermined |
| myanesthesiacare.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                                              Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| orangeparksurgical.biz | Undetermined | Net Book Value | Undetermined |
| heartbeat2home.net | Undetermined | Net Book Value | Undetermined |
| sheridanhealthyhearing.com | Undetermined | Net Book Value | Undetermined |
| vistaqualitas.org | Undetermined | Net Book Value | Undetermined |
| opsurgical.biz | Undetermined | Net Book Value | Undetermined |
| westbanksurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| evhcventures.net | Undetermined | Net Book Value | Undetermined |
| envisionhealthcare.org | Undetermined | Net Book Value | Undetermined |
| nightrays.com | Undetermined | Net Book Value | Undetermined |
| emergencymedicalservicescorporation.org | Undetermined | Net Book Value | Undetermined |
| envisionenvoy.net | Undetermined | Net Book Value | Undetermined |
| acutesurgicalcare.net | Undetermined | Net Book Value | Undetermined |
| valesco-ventures.info | Undetermined | Net Book Value | Undetermined |
| comprehensivepaincenters.com | Undetermined | Net Book Value | Undetermined |
| amsurgcares.com | Undetermined | Net Book Value | Undetermined |
| emergencymedicalservicescorporation.com | Undetermined | Net Book Value | Undetermined |
| obgynplantation.com | Undetermined | Net Book Value | Undetermined |
| nassaupainmedicine.com | Undetermined | Net Book Value | Undetermined |
| standupforenvision.info | Undetermined | Net Book Value | Undetermined |
| louisvilleendoscopycenter.com | Undetermined | Net Book Value | Undetermined |
| obghealth.com | Undetermined | Net Book Value | Undetermined |
| qualitasalliedhealth.net | Undetermined | Net Book Value | Undetermined |
| asoasc.com | Undetermined | Net Book Value | Undetermined |
| heartbeattohomepnn.net | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                                Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| mainpaincenters.com | Undetermined | Net Book Value | Undetermined |
| asmurg.com | Undetermined | Net Book Value | Undetermined |
| envision-healthcare.info | Undetermined | Net Book Value | Undetermined |
| endocenterupstate.com | Undetermined | Net Book Value | Undetermined |
| myanesthesiacare.net | Undetermined | Net Book Value | Undetermined |
| neonatologists.org | Undetermined | Net Book Value | Undetermined |
| patientscomefirstalways.info | Undetermined | Net Book Value | Undetermined |
| lonestarsurgicalalliance.com | Undetermined | Net Book Value | Undetermined |
| continuumcarecorporation.net | Undetermined | Net Book Value | Undetermined |
| questcareurgent.net | Undetermined | Net Book Value | Undetermined |
| hemhealing.org | Undetermined | Net Book Value | Undetermined |
| midatlanticendoscopycenter.com | Undetermined | Net Book Value | Undetermined |
| envisionphysicianservices.com | Undetermined | Net Book Value | Undetermined |
| dsnhc.com | Undetermined | Net Book Value | Undetermined |
| columbiagicenter.com | Undetermined | Net Book Value | Undetermined |
| medcarma.com | Undetermined | Net Book Value | Undetermined |
| desertneo.com | Undetermined | Net Book Value | Undetermined |
| yourtotaljointsolution.com | Undetermined | Net Book Value | Undetermined |
| hudsonmds.com | Undetermined | Net Book Value | Undetermined |
| valleypediatricpainconsultants.org | Undetermined | Net Book Value | Undetermined |
| electivecare.org | Undetermined | Net Book Value | Undetermined |
| forsythpain.com | Undetermined | Net Book Value | Undetermined |
| perinatalnursenav.org | Undetermined | Net Book Value | Undetermined |
| emcarehospitalmedicine.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                        Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| eyesurgerypaducah.com | Undetermined | Net Book Value | Undetermined |
| ema-ed.com | Undetermined | Net Book Value | Undetermined |
| 02pulmonary.com | Undetermined | Net Book Value | Undetermined |
| orangeparksurgicalassociates.mobi | Undetermined | Net Book Value | Undetermined |
| dhcntx.com | Undetermined | Net Book Value | Undetermined |
| weareenvisionhealthcare.info | Undetermined | Net Book Value | Undetermined |
| unitedbutdivided.info | Undetermined | Net Book Value | Undetermined |
| oscob.com | Undetermined | Net Book Value | Undetermined |
| valesco-ventures.biz | Undetermined | Net Book Value | Undetermined |
| ema.net | Undetermined | Net Book Value | Undetermined |
| ev-health.mobi | Undetermined | Net Book Value | Undetermined |
| perinatalimaging.com | Undetermined | Net Book Value | Undetermined |
| montgomeryeyesurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| emergencymedicalservicescorporation.net | Undetermined | Net Book Value | Undetermined |
| emexcellence.com | Undetermined | Net Book Value | Undetermined |
| theisurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| kagidocs.com | Undetermined | Net Book Value | Undetermined |
| uncoveredbyunited.org | Undetermined | Net Book Value | Undetermined |
| lonestarsurgical-alliance.info | Undetermined | Net Book Value | Undetermined |
| eyesurgerybiltmore.com | Undetermined | Net Book Value | Undetermined |
| premiereperinatal.com | Undetermined | Net Book Value | Undetermined |
| oaktreesc.com | Undetermined | Net Book Value | Undetermined |
| lonestarsurgical-alliance.biz | Undetermined | Net Book Value | Undetermined |
| newjerseypaincenters.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                          Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| thepqr.com | Undetermined | Net Book Value | Undetermined |
| billsanger.us | Undetermined | Net Book Value | Undetermined |
| weareenvisionhealth.org | Undetermined | Net Book Value | Undetermined |
| asasc.net | Undetermined | Net Book Value | Undetermined |
| extacare.co | Undetermined | Net Book Value | Undetermined |
| nteptucson.org | Undetermined | Net Book Value | Undetermined |
| valescophysicianservices.org | Undetermined | Net Book Value | Undetermined |
| tampabaysurgicenter.com | Undetermined | Net Book Value | Undetermined |
| orangeparksurgicalassociates.us | Undetermined | Net Book Value | Undetermined |
| envisionhealth.info | Undetermined | Net Book Value | Undetermined |
| southlakesurgicalspecialists.com | Undetermined | Net Book Value | Undetermined |
| envisionhealthcares.com | Undetermined | Net Book Value | Undetermined |
| universityendoscopy.com | Undetermined | Net Book Value | Undetermined |
| qrxmso.com | Undetermined | Net Book Value | Undetermined |
| waverleysurgery.com | Undetermined | Net Book Value | Undetermined |
| meadowlanesurgery.com | Undetermined | Net Book Value | Undetermined |
| northsidespineandpain.com | Undetermined | Net Book Value | Undetermined |
| getscreenedreno.com | Undetermined | Net Book Value | Undetermined |
| northfieldsurgical.com | Undetermined | Net Book Value | Undetermined |
| standupforenvision.org | Undetermined | Net Book Value | Undetermined |
| tennesseeendo.info | Undetermined | Net Book Value | Undetermined |
| physicianqualityregistry.com | Undetermined | Net Book Value | Undetermined |
| endsurprisecoverage.org | Undetermined | Net Book Value | Undetermined |
| questcaremedicalclinic.net | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation

Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| provenhcs.com | Undetermined | Net Book Value | Undetermined |
| surgerycenterofmelbourne.com | Undetermined | Net Book Value | Undetermined |
| ossurgical.com | Undetermined | Net Book Value | Undetermined |
| panamacitymfm.com | Undetermined | Net Book Value | Undetermined |
| northbrunswicksurgicalcenter.com | Undetermined | Net Book Value | Undetermined |
| sxrmed.com | Undetermined | Net Book Value | Undetermined |
| questcareobstetrics.com | Undetermined | Net Book Value | Undetermined |
| joinenvisionhealth.com | Undetermined | Net Book Value | Undetermined |
| ems-assurance.com | Undetermined | Net Book Value | Undetermined |
| westonoutpatientsurgicalgroup.com | Undetermined | Net Book Value | Undetermined |
| nea-er.com | Undetermined | Net Book Value | Undetermined |
| youranklesolution.com | Undetermined | Net Book Value | Undetermined |
| orangeparksurgicalassociates.org | Undetermined | Net Book Value | Undetermined |
| standupforenvision.com | Undetermined | Net Book Value | Undetermined |
| evhcphysicianservices.com | Undetermined | Net Book Value | Undetermined |
| sheridanclinicalcareers.net | Undetermined | Net Book Value | Undetermined |
| drcohenobgyn.com | Undetermined | Net Book Value | Undetermined |
| standagainstunited.info | Undetermined | Net Book Value | Undetermined |
| telepartnership.co | Undetermined | Net Book Value | Undetermined |
| westbanksurgery.com | Undetermined | Net Book Value | Undetermined |
| broadphysiciansgroup.net | Undetermined | Net Book Value | Undetermined |
| resolutemd.com | Undetermined | Net Book Value | Undetermined |
| setga.com | Undetermined | Net Book Value | Undetermined |
| journeylocums.info | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation

Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| amsurgphysicianlawsuit.com | Undetermined | Net Book Value | Undetermined |
| rahrad.com | Undetermined | Net Book Value | Undetermined |
| saynotounited.net | Undetermined | Net Book Value | Undetermined |
| essentialhealthmaryland.com | Undetermined | Net Book Value | Undetermined |
| qualitasstaffing.org | Undetermined | Net Book Value | Undetermined |
| diagnosticendoscopy.com | Undetermined | Net Book Value | Undetermined |
| resolutepainmanagement.com | Undetermined | Net Book Value | Undetermined |
| emcare.us | Undetermined | Net Book Value | Undetermined |
| sterlingsurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| chiltonpaincenter.com | Undetermined | Net Book Value | Undetermined |
| evhcmarketing.biz | Undetermined | Net Book Value | Undetermined |
| rad-care.com | Undetermined | Net Book Value | Undetermined |
| speakoutagainstunited.net | Undetermined | Net Book Value | Undetermined |
| extacare.mobi | Undetermined | Net Book Value | Undetermined |
| reimbtech.net | Undetermined | Net Book Value | Undetermined |
| valesco-physicians.co | Undetermined | Net Book Value | Undetermined |
| amsurgideabank.com | Undetermined | Net Book Value | Undetermined |
| healthcarechoicematterstome.info | Undetermined | Net Book Value | Undetermined |
| endocentersantafe.com | Undetermined | Net Book Value | Undetermined |
| libertypaincenter.com | Undetermined | Net Book Value | Undetermined |
| coastalpainsolutions.com | Undetermined | Net Book Value | Undetermined |
| envisionhealthcorp.com | Undetermined | Net Book Value | Undetermined |
| norwoodpaincenter.org | Undetermined | Net Book Value | Undetermined |
| acutesurgery.org | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                            Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| envisionclinical.com | Undetermined | Net Book Value | Undetermined |
| gesphysicians.com | Undetermined | Net Book Value | Undetermined |
| orangeparksurgicalassociates.biz | Undetermined | Net Book Value | Undetermined |
| extacare.info | Undetermined | Net Book Value | Undetermined |
| em-health.net | Undetermined | Net Book Value | Undetermined |
| evpsanesthesia.com | Undetermined | Net Book Value | Undetermined |
| essentialhealthmassachusetts.com | Undetermined | Net Book Value | Undetermined |
| questcaremedicalclinics.net | Undetermined | Net Book Value | Undetermined |
| johnscreekpainspecialists.com | Undetermined | Net Book Value | Undetermined |
| paducahsurgery.com | Undetermined | Net Book Value | Undetermined |
| gastrodocscenter.com | Undetermined | Net Book Value | Undetermined |
| getscreenedelpaso.com | Undetermined | Net Book Value | Undetermined |
| amsurgs.net | Undetermined | Net Book Value | Undetermined |
| alpharettapain.com | Undetermined | Net Book Value | Undetermined |
| sawtoothmds.com | Undetermined | Net Book Value | Undetermined |
| envisionmedical.group | Undetermined | Net Book Value | Undetermined |
| heartbeat2home.com | Undetermined | Net Book Value | Undetermined |
| patientrefer.com | Undetermined | Net Book Value | Undetermined |
| surgicalspecialtycenterofnepa.com | Undetermined | Net Book Value | Undetermined |
| envisionhealthsolutions.net | Undetermined | Net Book Value | Undetermined |
| northvalleyendo.com | Undetermined | Net Book Value | Undetermined |
| envisionhealth.co | Undetermined | Net Book Value | Undetermined |
| desperessquaresc.com | Undetermined | Net Book Value | Undetermined |
| raleighendoscopy.net | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation

Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| johnscreekpainmanagement.com | Undetermined | Net Book Value | Undetermined |
| hemhealingnow.org | Undetermined | Net Book Value | Undetermined |
| thephysicianqualityregistry.com | Undetermined | Net Book Value | Undetermined |
| envisionpom.org | Undetermined | Net Book Value | Undetermined |
| newjerseypainspecialists.com | Undetermined | Net Book Value | Undetermined |
| envisioninnetwork.com | Undetermined | Net Book Value | Undetermined |
| coloncancerpreventionnetwork.org | Undetermined | Net Book Value | Undetermined |
| macpainspine.com | Undetermined | Net Book Value | Undetermined |
| centerforpainmanagementofsouthflorida.com | Undetermined | Net Book Value | Undetermined |
| stopcoloncancernow.info | Undetermined | Net Book Value | Undetermined |
| heartbeattohome.com | Undetermined | Net Book Value | Undetermined |
| bravo-brs.com | Undetermined | Net Book Value | Undetermined |
| journeylocums.us | Undetermined | Net Book Value | Undetermined |
| dhcakron.com | Undetermined | Net Book Value | Undetermined |
| stopcoloncancernow.us | Undetermined | Net Book Value | Undetermined |
| valescophysicians.biz | Undetermined | Net Book Value | Undetermined |
| hudsoncrossingsc.com | Undetermined | Net Book Value | Undetermined |
| newjerseyhealthcarespecialists.net | Undetermined | Net Book Value | Undetermined |
| envisiontm.com | Undetermined | Net Book Value | Undetermined |
| icapor.com | Undetermined | Net Book Value | Undetermined |
| innetworkmatters.org | Undetermined | Net Book Value | Undetermined |
| orovalleyanesthesia.biz | Undetermined | Net Book Value | Undetermined |
| yoursightmatters.com | Undetermined | Net Book Value | Undetermined |
| evhc.net | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| essentialhealthlouisiana.com | Undetermined | Net Book Value | Undetermined |
| orthopedicsc.com | Undetermined | Net Book Value | Undetermined |
| acutesurgicalcare.com | Undetermined | Net Book Value | Undetermined |
| valleypain.net | Undetermined | Net Book Value | Undetermined |
| mdsineonline.com | Undetermined | Net Book Value | Undetermined |
| eastbayendo.com | Undetermined | Net Book Value | Undetermined |
| emcaresurgicalservices.org | Undetermined | Net Book Value | Undetermined |
| aahome.org | Undetermined | Net Book Value | Undetermined |
| eyeinstituteboswell.com | Undetermined | Net Book Value | Undetermined |
| gastrodiagnosticsnj.com | Undetermined | Net Book Value | Undetermined |
| easternshoreendoscopy.com | Undetermined | Net Book Value | Undetermined |
| valescoventures.us | Undetermined | Net Book Value | Undetermined |
| temeculavalleyendoscopy.com | Undetermined | Net Book Value | Undetermined |
| tejas-anesthesia.com | Undetermined | Net Book Value | Undetermined |
| ccendo.com | Undetermined | Net Book Value | Undetermined |
| evps.com | Undetermined | Net Book Value | Undetermined |
| cataractinnovators.com | Undetermined | Net Book Value | Undetermined |
| envisionhealthcarefact.com | Undetermined | Net Book Value | Undetermined |
| kendoscopy.com | Undetermined | Net Book Value | Undetermined |
| sheridanhealthcare.org | Undetermined | Net Book Value | Undetermined |
| lonestarsurgicalalliance.net | Undetermined | Net Book Value | Undetermined |
| heartbeattohomepnn.org | Undetermined | Net Book Value | Undetermined |
| emergencymedicineuniversity.net | Undetermined | Net Book Value | Undetermined |
| globalsurgicalpartners.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| inpatientmedicalassociates.com | Undetermined | Net Book Value | Undetermined |
| rad-care.us | Undetermined | Net Book Value | Undetermined |
| sxrusa.org | Undetermined | Net Book Value | Undetermined |
| nassaupaindoctors.com | Undetermined | Net Book Value | Undetermined |
| questcaretelehealth.net | Undetermined | Net Book Value | Undetermined |
| essentialhealthoregon.com | Undetermined | Net Book Value | Undetermined |
| scrantonendoscopy.com | Undetermined | Net Book Value | Undetermined |
| rays.net | Undetermined | Net Book Value | Undetermined |
| valesco-ventures.net | Undetermined | Net Book Value | Undetermined |
| extacare.net | Undetermined | Net Book Value | Undetermined |
| asctn.com | Undetermined | Net Book Value | Undetermined |
| livingstonsurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| essentialhealthdelaware.com | Undetermined | Net Book Value | Undetermined |
| weareenvisionhealth.com | Undetermined | Net Book Value | Undetermined |
| orovalleyanesthesia.org | Undetermined | Net Book Value | Undetermined |
| endoscopycenterofdelaware.com | Undetermined | Net Book Value | Undetermined |
| yourlegsolution.com | Undetermined | Net Book Value | Undetermined |
| extacare.me | Undetermined | Net Book Value | Undetermined |
| yourkneesolution.com | Undetermined | Net Book Value | Undetermined |
| provenhealthcaresolutions.net | Undetermined | Net Book Value | Undetermined |
| bestanesthesiacare.com | Undetermined | Net Book Value | Undetermined |
| blueridgesurgerycentersc.com | Undetermined | Net Book Value | Undetermined |
| patientsmattertous.info | Undetermined | Net Book Value | Undetermined |
| emcareinpatient.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| solutionsforhospitals.net | Undetermined | Net Book Value | Undetermined |
| envh.org | Undetermined | Net Book Value | Undetermined |
| hemhealingnow.com | Undetermined | Net Book Value | Undetermined |
| qualitaslocums.com | Undetermined | Net Book Value | Undetermined |
| stlucieanesthesia.com | Undetermined | Net Book Value | Undetermined |
| oaktreesurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| guardmyhealthgroup.com | Undetermined | Net Book Value | Undetermined |
| guardianhealthcaregroup.net | Undetermined | Net Book Value | Undetermined |
| citrusasc.com | Undetermined | Net Book Value | Undetermined |
| harfordendoscopy.com | Undetermined | Net Book Value | Undetermined |
| evhcitsupportservices.com | Undetermined | Net Book Value | Undetermined |
| sniderplazaurgentcare.net | Undetermined | Net Book Value | Undetermined |
| northsidepainclinic.com | Undetermined | Net Book Value | Undetermined |
| susanponcy.com | Undetermined | Net Book Value | Undetermined |
| emcareanesthesia.net | Undetermined | Net Book Value | Undetermined |
| goevolutionhealth.net | Undetermined | Net Book Value | Undetermined |
| essentialhealthtennessee.com | Undetermined | Net Book Value | Undetermined |
| emcare.net | Undetermined | Net Book Value | Undetermined |
| carrolldigestivediseasecenter.com | Undetermined | Net Book Value | Undetermined |
| evhcmarketing.org | Undetermined | Net Book Value | Undetermined |
| folsomsierraendoscopycenter.com | Undetermined | Net Book Value | Undetermined |
| guardmyhealthgroup.info | Undetermined | Net Book Value | Undetermined |
| patientsmattertous.org | Undetermined | Net Book Value | Undetermined |
| giendoscopycenter.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| orangeparksurgicalassociates.net | Undetermined | Net Book Value | Undetermined |
| lakeshoreeyesurgery.com | Undetermined | Net Book Value | Undetermined |
| collegeheightsendoscopy.com | Undetermined | Net Book Value | Undetermined |
| lajollagastroenterology.com | Undetermined | Net Book Value | Undetermined |
| unitedbutdivided.com | Undetermined | Net Book Value | Undetermined |
| questcare.info | Undetermined | Net Book Value | Undetermined |
| cataractinnovator.com | Undetermined | Net Book Value | Undetermined |
| emergencymedicalservicescorp.com | Undetermined | Net Book Value | Undetermined |
| foundationforadvancedeyecare.com | Undetermined | Net Book Value | Undetermined |
| essentialhealthwashingtondc.com | Undetermined | Net Book Value | Undetermined |
| qualitaslocums.org | Undetermined | Net Book Value | Undetermined |
| evhc.news | Undetermined | Net Book Value | Undetermined |
| dhctex.com | Undetermined | Net Book Value | Undetermined |
| whyweightbariatrics.com | Undetermined | Net Book Value | Undetermined |
| extacare.org.uk | Undetermined | Net Book Value | Undetermined |
| opsurgical.com | Undetermined | Net Book Value | Undetermined |
| broadphysicians.com | Undetermined | Net Book Value | Undetermined |
| redbirdendoscopy.com | Undetermined | Net Book Value | Undetermined |
| nrhendo.com | Undetermined | Net Book Value | Undetermined |
| lonestarsurgicalconsultants.info | Undetermined | Net Book Value | Undetermined |
| emcareradiology.com | Undetermined | Net Book Value | Undetermined |
| locum-tenens.com | Undetermined | Net Book Value | Undetermined |
| reimbtech.info | Undetermined | Net Book Value | Undetermined |
| envisioninnetwork.info | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                           Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| electivesurgical.com | Undetermined | Net Book Value | Undetermined |
| standupforenvision.net | Undetermined | Net Book Value | Undetermined |
| broadphysiciansgroup.com | Undetermined | Net Book Value | Undetermined |
| emcaresurgicalservices.biz | Undetermined | Net Book Value | Undetermined |
| morethanheartburn.com | Undetermined | Net Book Value | Undetermined |
| eic-gi.com | Undetermined | Net Book Value | Undetermined |
| saynotounited.org | Undetermined | Net Book Value | Undetermined |
| infinity-meds.com | Undetermined | Net Book Value | Undetermined |
| shcr.org | Undetermined | Net Book Value | Undetermined |
| newjerseyhealthcarespecialists.info | Undetermined | Net Book Value | Undetermined |
| emaisight.com | Undetermined | Net Book Value | Undetermined |
| valleypediatricpainconsultants.com | Undetermined | Net Book Value | Undetermined |
| getscreenednorthtexas.com | Undetermined | Net Book Value | Undetermined |
| eastvalleyendo.com | Undetermined | Net Book Value | Undetermined |
| acutepatient.com | Undetermined | Net Book Value | Undetermined |
| evhcmarketingresources.com | Undetermined | Net Book Value | Undetermined |
| sheridanclinicalcareers.org | Undetermined | Net Book Value | Undetermined |
| essentialhealthcaregroup.com | Undetermined | Net Book Value | Undetermined |
| emscsurvey.net | Undetermined | Net Book Value | Undetermined |
| orangeparksurgical.org | Undetermined | Net Book Value | Undetermined |
| gihealthcarecenter.com | Undetermined | Net Book Value | Undetermined |
| lecbr.com | Undetermined | Net Book Value | Undetermined |
| qualitastelemedicine.com | Undetermined | Net Book Value | Undetermined |
| anesthesia-care.net | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                     Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| acuteorthopedic.net | Undetermined | Net Book Value | Undetermined |
| sensationalstaffing.com | Undetermined | Net Book Value | Undetermined |
| southeasttexasendo.com | Undetermined | Net Book Value | Undetermined |
| essentialhealthflorida.com | Undetermined | Net Book Value | Undetermined |
| qualitygastroenterologists.com | Undetermined | Net Book Value | Undetermined |
| emcareanesthesia.com | Undetermined | Net Book Value | Undetermined |
| valesco-ventures.us | Undetermined | Net Book Value | Undetermined |
| guardianhealthcaregroup.com | Undetermined | Net Book Value | Undetermined |
| weareenvisionhealthcare.org | Undetermined | Net Book Value | Undetermined |
| sawtoothsurgeryctr.com | Undetermined | Net Book Value | Undetermined |
| knoxvillecolonoscopy.com | Undetermined | Net Book Value | Undetermined |
| lonestarsurgical-alliance.net | Undetermined | Net Book Value | Undetermined |
| rad-care.biz | Undetermined | Net Book Value | Undetermined |
| thephysiciansqualityregistry.com | Undetermined | Net Book Value | Undetermined |
| acuteortho.org | Undetermined | Net Book Value | Undetermined |
| dashdirectadmit.com | Undetermined | Net Book Value | Undetermined |
| vistaphysicianslocumtenens.org | Undetermined | Net Book Value | Undetermined |
| emergencymedicalservicescorporation.info | Undetermined | Net Book Value | Undetermined |
| gihealthplano.com | Undetermined | Net Book Value | Undetermined |
| jerseyshorepainmanagement.com | Undetermined | Net Book Value | Undetermined |
| opsurgicalassociates.us | Undetermined | Net Book Value | Undetermined |
| innetworkmatters.net | Undetermined | Net Book Value | Undetermined |
| billsanger.org | Undetermined | Net Book Value | Undetermined |
| escsllp.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation

Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| northshoresurgery.net | Undetermined | Net Book Value | Undetermined |
| lonestarsurgicalconsultants.org | Undetermined | Net Book Value | Undetermined |
| questcaremedicalclinic.info | Undetermined | Net Book Value | Undetermined |
| inspirehealthcaresolutions.org | Undetermined | Net Book Value | Undetermined |
| emcareemergencymedicine.com | Undetermined | Net Book Value | Undetermined |
| emsc4u.net | Undetermined | Net Book Value | Undetermined |
| tulsaendo.com | Undetermined | Net Book Value | Undetermined |
| glenendo.com | Undetermined | Net Book Value | Undetermined |
| lonestarsurgical.org | Undetermined | Net Book Value | Undetermined |
| valleypainservices.com | Undetermined | Net Book Value | Undetermined |
| mdsine.com | Undetermined | Net Book Value | Undetermined |
| essentialhealthmississippi.com | Undetermined | Net Book Value | Undetermined |
| valescoventures.biz | Undetermined | Net Book Value | Undetermined |
| surgerycenterofnewengland.com | Undetermined | Net Book Value | Undetermined |
| affilion.com | Undetermined | Net Book Value | Undetermined |
| acuteortho.net | Undetermined | Net Book Value | Undetermined |
| marylandendoscopycenter.com | Undetermined | Net Book Value | Undetermined |
| digestivespecialists.com | Undetermined | Net Book Value | Undetermined |
| asoacs.net | Undetermined | Net Book Value | Undetermined |
| connecticuteyesurgerycenter.com | Undetermined | Net Book Value | Undetermined |
| powaysc.com | Undetermined | Net Book Value | Undetermined |
| youreyesmatter.com | Undetermined | Net Book Value | Undetermined |
| evhc-image-tools.com | Undetermined | Net Book Value | Undetermined |
| endoscopycenterofocala.com | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| lakidsbelong.com | Undetermined | Net Book Value | Undetermined |
| envisionhealths.net | Undetermined | Net Book Value | Undetermined |
| accessmatterstome.com | Undetermined | Net Book Value | Undetermined |
| sheridanhealthcorp.com | Undetermined | Net Book Value | Undetermined |
| unitedbutdivided.net | Undetermined | Net Book Value | Undetermined |
| envisionhealthcarefuture.com | Undetermined | Net Book Value | Undetermined |
| newjerseyhealthcarespecialists.com | Undetermined | Net Book Value | Undetermined |
| essentialhealthkentucky.com | Undetermined | Net Book Value | Undetermined |
| centerfordigestiveendo.com | Undetermined | Net Book Value | Undetermined |
| electivesurgical.net | Undetermined | Net Book Value | Undetermined |
| envisionvirtual.health | Undetermined | Net Book Value | Undetermined |
| endoscopycentermarin.com | Undetermined | Net Book Value | Undetermined |
| envisionhealth.services | Undetermined | Net Book Value | Undetermined |
| evhcitsupportservices.net | Undetermined | Net Book Value | Undetermined |
| gidrs.com | Undetermined | Net Book Value | Undetermined |
| nassaupainmanagement.com | Undetermined | Net Book Value | Undetermined |
| webedims.com | Undetermined | Net Book Value | Undetermined |
| broadphysicians.net | Undetermined | Net Book Value | Undetermined |
| envision.health | Undetermined | Net Book Value | Undetermined |
| painphysiciansofgreaterorlando.info | Undetermined | Net Book Value | Undetermined |
| drmonicatorres.com | Undetermined | Net Book Value | Undetermined |
| infinitymeds.com | Undetermined | Net Book Value | Undetermined |
| middlesexdigestive.com | Undetermined | Net Book Value | Undetermined |
| ecarestore.org | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| yourhipsolution.com | Undetermined | Net Book Value | Undetermined |
| aahome.net | Undetermined | Net Book Value | Undetermined |
| dashenabled.com | Undetermined | Net Book Value | Undetermined |
| epmg.com | Undetermined | Net Book Value | Undetermined |
| raleighendoscopy.org | Undetermined | Net Book Value | Undetermined |
| glendoradigestive.com | Undetermined | Net Book Value | Undetermined |
| salemeyesurgery.com | Undetermined | Net Book Value | Undetermined |
| painphysiciansofgreaterorlando.org | Undetermined | Net Book Value | Undetermined |
| valesco.biz | Undetermined | Net Book Value | Undetermined |
| accenthomehealthcare.com | Undetermined | Net Book Value | Undetermined |
| lakefrontsurgical.com | Undetermined | Net Book Value | Undetermined |
| lonestarsurgicalmckinney.com | Undetermined | Net Book Value | Undetermined |
| emcaresurgicalservices.mobi | Undetermined | Net Book Value | Undetermined |
| | | **TOTAL** | $0.00 + Undetermined Amounts |

Debtor Name:  Envision Healthcare Corporation                              Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 11, Question 72:** Tax refunds and unused net operating losses (NOLs)

| Tax refunds and unused net operating losses (NOLs)<br>Description (for example, federal, state, local) | Tax year | Current value of debtor's interest |
|---|---|---|
| Federal Tax Refund for Various for approximately $833,200,000 | Various | Undetermined |
| Pennsylvania State NOL for approximately $107,690,751 | Various | Undetermined |
| Tennessee State NOL for approximately $238,752,265 | Various | Undetermined |
| | **TOTAL** | $0.00<br>+ Undetermined Amounts |

Debtor Name:  Envision Healthcare Corporation                                                           Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Interests in insurance policies or annuities (Description) | Policy Type | Policy Number | Current value of debtor's interest |
|---|---|---|---|
| ACE American Ins Co - $3.7M PO $10M x Ded | Commercial Property | CX D42312022 003 | Undetermined |
| ACE American Insurance Company | First Layer Excess Directors & Officers Liability - $10M x/o $10M<br><br>First Layer Excess Fiduciary Liability - $10M x/o $10M | G31329231 005 | Undetermined |
| ACE American Insurance Company | Eleventh Layer Excess Directors & Officers Liability - $10M x/o $110M | G31329553 005 | Undetermined |
| ACE American Insurance Company | First Layer Excess Crime Protection Policy - $5M x/o $5M | G3132919A 005 | Undetermined |
| AIG Specialty Insurance Company - $12.5M PO $50M x Ded | Commercial Property | 018406494 | Undetermined |
| Allianz Global Risks US Insurance Company | Third Layer Excess Directors & Officers Liability - $10M x/o $30M | USF00220122 | Undetermined |
| Allianz Underwriters Insurance Company - $5M | Excess Cyber - $10M xs $40M | U5F00194822 | Undetermined |
| Allied World Assurance Company | Clinical Research Professional Liability | 0310-1815 | Undetermined |
| Allied World Assurance Company (U.S.), Inc. - $2.5M PO $25M x Ded | Commercial Property | 0313-4516-1A | Undetermined |
| Allied World Specialty Insurance Company | Ninth Layer Excess Directors & Officers Liability - $10M x/o $90M | 0311-5653 | Undetermined |
| American Bankers Insurance Company of Florida | Flood Insurance Policy (Amsurg Center #2178) | 7406055416 | Undetermined |
| Arch Specialty Ins Co - $6M PO $15M x $10M | Commercial Property | ESP1003391-02 | Undetermined |
| Arch Specialty Insurance Company | Excess Cyber - $10M xs $30M | NPL0067323-01 | Undetermined |
| Argonaut Insurance Company | Seventh Layer Excess Directors & Officers Liability - $10M x/o $70M | MLX 4209479-4 | Undetermined |
| AXA XL | Excess Cyber - $10M xs $10M | MTE9039659 | Undetermined |
| Beazley Infosec | Primary Cyber Liability ($10M) | FSCE02203607 | Undetermined |
| Canopius US Insurance - $5M | Excess Cyber - $25M xs $50M | CYT27220098 | Undetermined |
| CFC | Excess Cyber - $10M xs $20M | FSCEO2202159 | Undetermined |
| Chubb BDA - $50M PO $50M x $50M | Commercial Property | ENVHLTH01983P02 | Undetermined |
| EMCA Insurance Company, LTD. | Automobile Liability Deductible Reimbursement Policy | EMCA 2022 - AL | Undetermined |
| EMCA Insurance Company, LTD. | Privacy & Security (Cyber) Deductible Reimbursement Policy | EMCA-CYBER-2022 | Undetermined |
| EMCA Insurance Company, LTD. | Workers Compensation / Employer's Liability Deductible Reimbursement Policy | EMCA 2022 - WC | Undetermined |
| EMCA Insurance Company, LTD. | Employment Practices Liability | EMCA-EPLI-2022 | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Interests in insurance policies or annuities (Description) | Policy Type | Policy Number | Current value of debtor's interest |
|---|---|---|---|
| EMCA Insurance Company, LTD. | Property Deductible Reimbursement Policy: Amsurg Centers Only | EMCA-ASC-PROP-2022 | Undetermined |
| Emergency Capital Management RRG, LLC | Professional and General Liability (All Other States) PL: $1M/$3M GL: $1M/$3M | ECMRRG-ASC-22 | Undetermined |
| Emergency Capital Management RRG, LLC | Professional and General Liability PL: $1M/$3M GL: $3M/$5M | ECM RRG 2023 | Undetermined |
| Fair American Insurance and Reinsurance Company | Second Layer Excess Directors & Officers Liability - $10M x/o $20M  Second Layer Excess Fiduciary Liability - $10M x/o $20M | MLX-1001346-01 | Undetermined |
| General Security Indemnity Co of AZ | Commercial Property - CA Earthquake Coverage ($7M part of $35M xs of $10M) | TR00014861348622 | Undetermined |
| Healthcare Risk Advisors / TDC Group | 1st Dollar Professional Liability - New York - $1.3M/$3.9M | HGP-03701-23-00 | Undetermined |
| Helix Underwriting Partners on behalf of Somers Re - $18.75M PO $25M x $25M | Commercial Property | MM100F100509AO2022 | Undetermined |
| Hiscox Insurance Co Inc | Special Crime | UKA301835721 | Undetermined |
| Ironshore Indemnity Inc. | Twelfth Layer Excess Directors & Officers Liability - $5M x/o $120M | DO6NAB3LTQ003 | Undetermined |
| Ironshore Specialty Insurance Company | Primary Managed Care E&O | HC7CACAT3R002 | Undetermined |
| Landmark American Insurance Company - $5M | Excess Cyber - $25M xs $50M | LQS799283 | Undetermined |
| Lloyds 033 (Hiscox Syndicates) - $2M PO $25M x Ded | Commercial Property | PTNAM2207038 | Undetermined |
| Lloyds 2987 (Brit Insurance) - $300K PO $10M x Ded | Commercial Property | PTNAM2207194 | Undetermined |
| Lloyd's Syndicate 2003 | Terrorism & Sabotage Coverage | CMCTR2104510 | Undetermined |
| MagMutual | Medical Professional Liability Insurance Claims Made Policy - $1M/$3M | PSL 09111995 | Undetermined |
| MagMutual | Medical Professional Liability Insurance Claims Made Policy - $1M/$3M | PSL 09111996 | Undetermined |
| Markel American Insurance Company | Sixth Layer Excess Directors & Officers Liability - $10M x/o $60M | MKLM1MXM000787 | Undetermined |
| National Fire & Marine Insurance Company (MedPro) | Excess Healthcare Liability | EN038697 | Undetermined |
| National Fire & Marine Insurance Company (MedPro) | Excess Healthcare Liability - 2nd xs | EN046884 | Undetermined |
| National Fire & Marine Insurance Company (Medpro) | Professional Liability - Medical Claims Made and Reported $1M/$3M | HN059386 | Undetermined |
| Nationwide Insurance Company  -$5M | Excess Cyber - $10M xs $40M | XMS2209085 | Undetermined |
| Ohio BWC | Workers Comp | 80081003 | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                                                                    Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Interests in insurance policies or annuities (Description) | Policy Type | Policy Number | Current value of debtor's interest |
|---|---|---|---|
| Palomar Excess & Surplus Ins Co | Commercial Property - CA Earthquake Coverage ($18M part of $35M xs of $10M) | PE701973 | Undetermined |
| ProAssurance Specialty Insurance Company, Inc. | Professional Liability Prior Acts Reporting Policy | ES2573 | Undetermined |
| RLI Insurance Company | Third Layer Excess Crime Protection Policy - $5M x/o $15M | BND0102723 | Undetermined |
| Starr Indemnity & Liability Company | Eighth Layer Excess Directors & Officers Liability - $10M x/o $80M | 1000621213221 | Undetermined |
| Starr Surplus Lines Insurance Company - $2.25M PO $25M x Ded | Commercial Property | SLSTPTY11653722 | Undetermined |
| Starr Surplus Lines Insurance Company - $5M | Excess Cyber - $25M xs $50M | 1000635377221 | Undetermined |
| State of Indiana | Patient Compensation Fund Premiums - IN | N/A | Undetermined |
| State of Kansas/MedPro | Patient Compensation Fund Premiums - KS | N/A | Undetermined |
| State of Louisiana | Patient Compensation Fund Premiums - LA EMG | N/A | Undetermined |
| State of Pennsylvania | Patient Compensation Fund Premiums - PA | N/A | Undetermined |
| State of Wisconsin | Patient Compensation Fund Premium - WI | N/A | Undetermined |
| Swiss Re - $2M PO $25M x Ded | Commercial Property | NAP200496600 | Undetermined |
| The Charter Oak Fire Insurance Company | Workers Compensation and Employers Liability Policy | UB-9P161854-22-51-H | Undetermined |
| The Medical Protective Company | Professional Liability - Medical Claims Made and Reported $500K/1.5M | H006507 | Undetermined |
| The Medical Protective Company | Professional Liability - Claims Made Kansas & Wisconsin - $1M/$3M | G01303 | Undetermined |
| The Medical Protective Company | Professional Liablity (Kansas) Claims Made and Reported $500K/$1.5M | H006657 | Undetermined |
| The North River Insurance Company | Fourth Layer Excess Directors & Officers Liability - $10M x/o $40M | 575-102679-3 | Undetermined |
| Travelers Property Casualty Company of America | Workers Compensation and Employers Liability Policy | UB-0R011787-22-51-H | Undetermined |
| Travelers Property Casualty Company of America | Commercial Automobile | TC2JCAP-1R571752-TIL-22 | Undetermined |
| Trisura Specialty Insurance Company | Commercial Property - CA Earthquake Coverage ($10M part of $35M xs of $10M) | 14100486 | Undetermined |
| US Specialty Insurance Company | Primary Directors & Officers (D&O) Liability - $10M<br><br>Primary Fiduciary Liabiltity - $10M | 14-MGU-22-A55108 | Undetermined |
| US Specialty Insurance Company | Tenth Layer Excess Directors & Officers Liability - $10M x/o $100M | 14-MGU-22-A55110 | Undetermined |
| US Specialty Insurance Company | Primary Crime Protection Policy - $5M | 14-MGU-22-A55109 | Undetermined |

Debtor Name:  Envision Healthcare Corporation                                      Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Interests in insurance policies or annuities (Description) | Policy Type | Policy Number | Current value of debtor's interest |
|---|---|---|---|
| Vantage Risk Specialty Insurance Company | Excess Healthcare Liability - 1st xs | P03HC0000027070 | Undetermined |
| Westfield Surplus Line Insurance Company - $10M | Excess Cyber - $25M xs $50M | XCO-00019FH-00 | Undetermined |
| Zurich American Insurance Company | Fifth Layer Excess Directors & Officers Liability - $10M x/o $50M | DOC 6359975-04 | Undetermined |
| Zurich American Insurance Company | Second Layer Excess Crime Protection Policy - $5M x/o $10M | FID 8667783-04 | Undetermined |
| | | **TOTAL** | $0.00 |
| | | | + Undetermined Amounts |

Debtor Name:  Envision Healthcare Corporation                                                                                      Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 11, Question 74:** Causes of action against third parties (whether or not a lawsuit has been filed)

| Causes of action against third parties (whether or not a lawsuit has been filed) | Nature of claim | Amount requested | Current value of debtor's interest |
|---|---|---|---|
| Envision Healthcare Corp., et al. v. United Healthcare, et al. | Litigation | Undetermined | Undetermined |
| Envision Healthcare Corp., et al. v. United Healthcare, et al. | Litigation | Undetermined | Undetermined |
| Envision Healthcare Corporation vs. United Healthcare Services And United Healthcare Insurance Company | Litigation | Undetermined | Undetermined |
| Envision Healthcare Corporation, Plaintiff, -Against- Xl Insurance America, Inc., Defendant | Insurance Defense | Undetermined | Undetermined |
| Envision Healthcare v. Three Crosses Regional Hospital | Contracts/Commercial Law | Undetermined | Undetermined |
| Envision v. Callaway Hospital Of Fulton, Missouri | Debtor/Creditor/Collections | Undetermined | Undetermined |
| Envision vs. Rad Partner | Employment/Labor | Undetermined | Undetermined |
| Evhc And Sheridan Healthcorp V United Healthcare | Litigation | Undetermined | Undetermined |
| In Re: Berwick Hospital Company, LLC; Chapter 11 | Litigation | Undetermined | Undetermined |
| United UCR Litigation - Florida | Contracts/Commercial Law | Undetermined | Undetermined |
| | | **TOTAL** | $0.00 |
| | | | + Undetermined Amounts |

Page 1 of 1

Debtor Name:  Envision Healthcare Corporation                                      Case Number:  23-90342

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Other property of any kind not already listed<br>*Examples*: Season tickets, country club membership | Current value of debtor's interest |
|---|---:|
| Deferred Compensation Trust Account | $30,570,666.26 |
| HCA-Emcare Management Receivable | $13,130,541.84 |
| Intercompany Notes Receivable | $110,000.00 |
| Rebates and Refunds | $3,623,956.60 |
| Unsettled Escrow - Evolution Sale | $3,211,726.35 |
| **TOTAL** | **$50,646,891.05** |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | Envision Healthcare Corporation |
| United States Bankruptcy Court for the: | Southern District of Texas, Houston Division |
| Case number (If known): | 23-90342 |

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

---

**Part 1:** List Creditors Who Have Secured Claims

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.1** **Creditor's name**
AMSURG, LLC

**Describe debtor's property that is subject to a lien**
See Schedule D Disclosures

Column A: $ 1,831,751,267.27   Column B: $ Undetermined

**Creditor's mailing address**
1A BURTON HILLS BOULEVARD
NASHVILLE, TN 37215

**Describe the lien**
Intercompany Notes

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor, and its relative priority.
See Schedule D Disclosures

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.2** **Creditor's name**
ANKURA TRUST COMPANY, LLC

**Describe debtor's property that is subject to a lien**
See Schedule D Disclosures

Column A: $ 302,453,015.18   Column B: $ Undetermined

**Creditor's mailing address**
ATTENTION: KRISTA GULALO
140 SHERMAN STREET
4TH FLOOR
FAIRFIELD, CT 06824

**Describe the lien**
Envision First Out Term Loan

**Creditor's email address, if known**
KRISTA.GULALO@ANKURA.COM

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes.  Have you already specified the relative priority?
   ☑ No. Specify each creditor, including this creditor, and its relative priority.
   See Schedule D Disclosures
   ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

---

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$ 5,353,305,313.84

+ Undetermined Amounts

Debtor   Envision Healthcare Corporation                                    Case number (If known):  23-90342
         Name

| Part 1: | Additional Page | Column A **Amount of Claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |
|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.3**

**Creditor's name**

ANKURA TRUST COMPANY, LLC

**Creditor's mailing address**

ATTENTION: KRISTA GULALO
140 SHERMAN STREET
4TH FLOOR
FAIRFIELD, CT 06824

**Creditor's email address, if known**

KRISTA.GULALO@ANKURA.COM

**Date debt was incurred**   Undetermined

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes.  Have you already specified the relative priority?

　☑ No. Specify each creditor, including this creditor, and its relative priority.

　　　See Schedule D Disclosures

　☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

See Schedule D Disclosures

$　　171,544,659.62　$　　Undetermined

**Describe the lien**

Envision Fourth Out Term Loan

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.4**

**Creditor's name**

ANKURA TRUST COMPANY, LLC

**Creditor's mailing address**

ATTENTION: KRISTA GULALO
140 SHERMAN STREET
4TH FLOOR
FAIRFIELD, CT 06824

**Creditor's email address, if known**

KRISTA.GULALO@ANKURA.COM

**Date debt was incurred**   Undetermined

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes.  Have you already specified the relative priority?

　☑ No. Specify each creditor, including this creditor, and its relative priority.

　　　See Schedule D Disclosures

　☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

See Schedule D Disclosures

$　　1,959,201,098.83　$　　Undetermined

**Describe the lien**

Envision Second Out Term Loan

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
Name

| Part 1: | Additional Page | | Column A | Column B |
|---|---|---|---|---|
| | | | **Amount of Claim** Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

**2.5**

**Creditor's name**

ANKURA TRUST COMPANY, LLC

**Describe debtor's property that is subject to a lien**

See Schedule D Disclosures

$          647,991,956.40  $          Undetermined

**Creditor's mailing address**

ATTENTION: KRISTA GULALO
140 SHERMAN STREET
4TH FLOOR
FAIRFIELD, CT 06824

**Describe the lien**

Envision Third Out Term Loan

**Creditor's email address, if known**

KRISTA.GULALO@ANKURA.COM

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**      Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☐ No
☑ Yes.  Have you already specified the relative priority?

☑ No. Specify each creditor, including this creditor, and its relative priority.

See Schedule D Disclosures

☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.6**

**Creditor's name**

BANK OF AMERICA, N.A.

**Describe debtor's property that is subject to a lien**

See Schedule D Disclosures

$          Undetermined  $          Undetermined

**Creditor's mailing address**

ONE FLEET WAY
PA6-580-02-30
SCRANTON, PA 18507-1999

**Describe the lien**

In connection with Letter of Credit 68138192, in the amount of $636,461 for the benefit of Pacific Employers Insurance Company, Indemnity Insurance Company, North America, Ace Indemnity Insurance Company and ACE American Insurance Company.

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**      Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

☐ Yes. The relative priority of creditors is specified on lines

Debtor   Envision Healthcare Corporation                                Case number (If known):   23-90342
         Name

| Part 1: | Additional Page | | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

### 2.7

**Creditor's name**

BANK OF AMERICA, N.A.

**Creditor's mailing address**

ONE FLEET WAY
PA6-580-02-30
SCRANTON, PA 18507-1999

**Creditor's email address, if known**

**Date debt was incurred**   Undetermined

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes.  Have you already specified the relative priority?

  ☐ No. Specify each creditor, including this creditor, and its relative priority.

  ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

See Schedule D Disclosures

$ _____ Undetermined   $ _____ Undetermined

**Describe the lien**

In connection with Letter of Credit 68171971, in the amount of $11,894,300 for the benefit of Continental Casualty Company.

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

### 2.8

**Creditor's name**

BANK OF AMERICA, N.A.

**Creditor's mailing address**

ONE FLEET WAY
PA6-580-02-30
SCRANTON, PA 18507-1999

**Creditor's email address, if known**

**Date debt was incurred**   Undetermined

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes.  Have you already specified the relative priority?

  ☐ No. Specify each creditor, including this creditor, and its relative priority.

  ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

See Schedule D Disclosures

$ _____ Undetermined   $ _____ Undetermined

**Describe the lien**

In connection with Letter of Credit 68182112, in the amount of $900,000 for the benefit of The Travelers Indemnity Company, Credit Risk Management.

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

Debtor   Envision Healthcare Corporation
Name
Case number (If known): 23-90342

| Part 1: | Additional Page | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.9**

**Creditor's name**

CARDINAL HEALTH 200 LLC, AS AGENT

**Describe debtor's property that is subject to a lien**

See Schedule D Disclosures

$ _____ Undetermined   $ _____ Undetermined

**Creditor's mailing address**

7000 CARDINAL PLACE
DUBLIN, OH 43017

**Describe the lien**

UCC Financing Statement No. 20200727208 dated 01/30/2020

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

  ☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

  ☐ Yes. The relative priority of creditors is specified on lines

---

**2.10**

**Creditor's name**

CITIBANK, N.A.

**Describe debtor's property that is subject to a lien**

See Schedule D Disclosures

$ _____ 440,363,316.54   $ _____ Undetermined

**Creditor's mailing address**

ATTENTION: SUAN ALLEN
1615 BRETT ROAD
OPS III
NEW CASTLE, DE 19720

**Describe the lien**

ABL Facility

**Creditor's email address, if known**

GLABFUNITLOANSOPS@CITI.COM

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☐ No
☑ Yes.  Have you already specified the relative priority?

  ☑ No. Specify each creditor, including this creditor, and its relative priority.

    See Schedule D Disclosures

**As of the petition filing date, the claim is:**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

  ☐ Yes. The relative priority of creditors is specified on lines

---

Debtor   Envision Healthcare Corporation
         Name

Case number (If known):   23-90342

| Part 1: | Additional Page | | Column A **Amount of Claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |
|---|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

### 2.11

**Creditor's name**

CITIBANK, N.A.

**Describe debtor's property that is subject to a lien**

See Schedule D Disclosures

$ _____ Undetermined   $ _____ Undetermined

**Creditor's mailing address**

C/O CITICORP NORTH AMERICA, INC.
ATTN: US STANDBY UNIT
3800 CITIBANK CENTER
BUILDING B - 1ST FLOOR
TAMPA, FL 33610

**Describe the lien**

In connection with Letter of Credit 69620115, in the amount of $700,000 for the benefit of Proassurance Casualty.

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

    ☐ Yes. The relative priority of creditors is specified on lines

### 2.12

**Creditor's name**

CITIBANK, N.A.

**Describe debtor's property that is subject to a lien**

See Schedule D Disclosures

$ _____ Undetermined   $ _____ Undetermined

**Creditor's mailing address**

C/O CITICORP NORTH AMERICA, INC.
ATTN: US STANDBY UNIT
3800 CITIBANK CENTER
BUILDING B - 1ST FLOOR
TAMPA, FL 33610

**Describe the lien**

In connection with Letter of Credit 69620139, in the amount of $350,000 for the benefit of Ismie Mutual.

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

    ☐ Yes. The relative priority of creditors is specified on lines

Debtor   Envision Healthcare Corporation _____   Case number (If known): 23-90342 _____
        Name

| | | Column A | Column B |
|---|---|---|---|
| **Part 1:** Additional Page | | **Amount of Claim** Do not deduct the value of collateral. | **Value of collateral that supports this claim** |
| Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page. | | | |

**2.13**

**Creditor's name**

CITIBANK, N.A.

**Describe debtor's property that is subject to a lien**

See Schedule D Disclosures

$ _____ Undetermined   $ _____ Undetermined

**Creditor's mailing address**

ATTN: US STANDBY UNIT
3800 CITIBANK CENTER
BUILDING B - 1ST FLOOR
TAMPA, FL 33610

**Describe the lien**

In connection with Letter of Credit 69625792, in the amount of $14,656,000 for the benefit of RLI Insurance Company.

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

　☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

　☐ Yes. The relative priority of creditors is specified on lines

---

**2.14**

**Creditor's name**

CREDIT SUISSE

**Describe debtor's property that is subject to a lien**

See Schedule D Disclosures

$ _____ Undetermined   $ _____ Undetermined

**Creditor's mailing address**

ATTENTION: TRADE FINANCE SERVICES DEPEARTMENT
ELEVEN MADISON AVENUE
NEW YORK, NY 10010

**Describe the lien**

In connection with Letter of Credit TS-07011448, in the amount of $6,520,000 for the benefit of The Travelers Indemnity Company, Credit Risk Management.

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

　☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

　☐ Yes. The relative priority of creditors is specified on lines

---

Debtor   Envision Healthcare Corporation _____   Case number (If known):   23-90342 _____

Name

| Part 1: | Additional Page | Column A **Amount of Claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |
|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.15**

**Creditor's name**

CREDIT SUISSE

**Describe debtor's property that is subject to a lien**

See Schedule D Disclosures

$ _____ Undetermined   $ _____ Undetermined

**Creditor's mailing address**

ATTENTION: TRADE FINANCE SERVICES
DEPEARTMENT
ELEVEN MADISON AVENUE
8TH FLOOR
NEW YORK, NY 10010

**Describe the lien**

In connection with Letter of Credit TS-07011528, in the amount of $7,500,000 for the benefit of TDC Specialty Insurance Company.

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

  ☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

  ☐ Yes. The relative priority of creditors is specified on lines

---

**2.16**

**Creditor's name**

CREDIT SUISSE

**Describe debtor's property that is subject to a lien**

See Schedule D Disclosures

$ _____ Undetermined   $ _____ Undetermined

**Creditor's mailing address**

ATTENTION: TRADE FINANCE SERVICES
DEPEARTMENT
ELEVEN MADISON AVENUE
8TH FLOOR
NEW YORK, NY 10010

**Describe the lien**

In connection with Letter of Credit TS-07011539, in the amount of $12,479,208 for the benefit of Continental Casualty Company.

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

  ☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

  ☐ Yes. The relative priority of creditors is specified on lines

---

Debtor    Envision Healthcare Corporation                              Case number (If known):  23-90342
          Name

| Part 1: | Additional Page | Column A **Amount of Claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.17**

**Creditor's name**

CREDIT SUISSE

**Describe debtor's property that is subject to a lien**

See Schedule D Disclosures

$ _____ Undetermined   $ _____ Undetermined

**Creditor's mailing address**

ATTENTION: TRADE FINANCE SERVICES DEPEARTMENT
ELEVEN MADISON AVENUE
NEW YORK, NY 10010

**Describe the lien**

In connection with Letter of Credit TS-07011666, in the amount of $25,656 for the benefit of Bala Plaza Property, INC.

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**        Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

  ☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

  ☐ Yes. The relative priority of creditors is specified on lines

---

**2.18**

**Creditor's name**

CREDIT SUISSE

**Describe debtor's property that is subject to a lien**

See Schedule D Disclosures

$ _____ Undetermined   $ _____ Undetermined

**Creditor's mailing address**

ATTENTION: TRADE FINANCE SERVICES DEPEARTMENT
ELEVEN MADISON AVENUE
8TH FLOOR
NEW YORK, NY 10010

**Describe the lien**

In connection with Letter of Credit TS-07011688, in the amount of $99,722 for the benefit of Fort Lee EP LLC, C/O Chetrit Group.

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**        Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

  ☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

  ☐ Yes. The relative priority of creditors is specified on lines

---

Debtor    Envision Healthcare Corporation                                    Case number (If known):  23-90342
          Name

| Part 1: | Additional Page | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

**2.19**

**Creditor's name**

CREDIT SUISSE

**Describe debtor's property that is subject to a lien**

See Schedule D Disclosures

$ ___ Undetermined   $ ___ Undetermined

**Creditor's mailing address**

ATTENTION: TRADE FINANCE SERVICES DEPEARTMENT
ELEVEN MADISON AVENUE
NEW YORK, NY 10010

**Describe the lien**

In connection with Letter of Credit TS-07011831, in the amount of $2,170,000 for the benefit of Steadfast Insurance Company.

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**        Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

   ☐ Yes. The relative priority of creditors is specified on lines

---

**2.20**

**Creditor's name**

CREDIT SUISSE

**Describe debtor's property that is subject to a lien**

See Schedule D Disclosures

$ ___ Undetermined   $ ___ Undetermined

**Creditor's mailing address**

ATTENTION: TRADE FINANCE SERVICES DEPEARTMENT
ELEVEN MADISON AVENUE
NEW YORK, NY 10010

**Describe the lien**

In connection with Letter of Credit TS-07012635, in the amount of $125,000 for the benefit of Louisiana Patients Compensation Fund.

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**        Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

   ☐ Yes. The relative priority of creditors is specified on lines

Debtor   Envision Healthcare Corporation                                              Case number (If known):   23-90342
         Name

| Part 1: | Additional Page | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.21**

**Creditor's name**

MORGAN STANLEY

**Describe debtor's property that is subject to a lien**

See Schedule D Disclosures

$ ____ Undetermined   $ ____ Undetermined

**Creditor's mailing address**

1300 THAMES STREET
THAMES STREET WHARF, 4TH FLOOR
BALTIMORE, MD 21231

**Describe the lien**

In connection with Letter of Credit 2019041600, in the amount of $34,941,689 for the benefit of Continental Casualty Company.

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

☐ Yes. The relative priority of creditors is specified on lines

---

**2.22**

**Creditor's name**

MORGAN STANLEY

**Describe debtor's property that is subject to a lien**

See Schedule D Disclosures

$ ____ Undetermined   $ ____ Undetermined

**Creditor's mailing address**

1300 THAMES STREET
THAMES STREET WHARF, 4TH FLOOR
BALTIMORE, MD 21231

**Describe the lien**

In connection with Letter of Credit 2022122800, in the amount of $2,000,000 for the benefit of RLI Insurance Company.

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

☐ Yes. The relative priority of creditors is specified on lines

---

Debtor      Envision Healthcare Corporation                                    Case number (If known):      23-90342
            Name

---

## Part 2:      List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |

---

Official Form 206D          Official Part 2 of **Schedule D: Creditors Who Have Claims Secured by Property**          Page 12 of 12

**Fill in this information to identify the case:**

Debtor          Envision Healthcare Corporation

United States Bankruptcy Court for the:     Southern District of Texas, Houston Division

Case number     23-90342
(If known)

☐ Check if this is an
amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B)* and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☑ No. Go to Part 2.
☐ Yes. Go to line 2.

**2.** List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  |  | **Total claim** | **Priority amount** |
|---|---|---|---|---|

**2.1** Priority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

Last 4 digits of account number

SpecifyCode subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ()

Is the claim subject to offset?
☐ No
☐ Yes

$ _____      $ _____

**2.2** Priority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

Last 4 digits of account number

SpecifyCode subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ()

Is the claim subject to offset?
☐ No
☐ Yes

$ _____      $ _____

**2.3** Priority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Date or dates debt was incurred

Last 4 digits of account number

SpecifyCode subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ()

Is the claim subject to offset?
☐ No
☐ Yes

$ _____      $ _____

| Debtor | Envision Healthcare Corporation | Case number (If known) 23-10340 |
|---|---|---|
| | Name | |

---

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**3.** **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | Amount of claim |
|---|---|---|---|

**3.1** 
**Nonpriority creditor's name and mailing address**
PLANTATION POINTE OFFICE HOLDING LLC
C/O MIDTOWN REALTY GROUP, LLC
175 SW 7TH STREET
SUITE 2112
MIAMI, FL 33130

**As of the petition filing date, the claim is:** *Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** Lease Rejection Damage

$        Undetermined

**Date or dates debt was incurred**    05/15/2023
**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.2** 
**Nonpriority creditor's name and mailing address**
CCP - CUMBERLAND, LLC
329 EDWIN DRIVE
SUITE 201
VIRGINIA BEACH, VA 23452

**As of the petition filing date, the claim is:** *Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** Lease Rejection Damage

$        Undetermined

**Date or dates debt was incurred**    05/15/2023
**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.3** 
**Nonpriority creditor's name and mailing address**
PV1 PROPERTIES, LLC
1050 17TH STREET
SUITE 1620
DENVER, CO 80265

**As of the petition filing date, the claim is:** *Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** Lease Rejection Damage

$        Undetermined

**Date or dates debt was incurred**    05/15/2023
**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.4** 
**Nonpriority creditor's name and mailing address**
NETJETS SERVICES, INC.
4111 BRIDGEWAY AVENUE
COLUMBUS, OH 43219

**As of the petition filing date, the claim is:** *Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** Contract Rejection

$        Undetermined

**Date or dates debt was incurred**    05/15/2023
**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.5** 
**Nonpriority creditor's name and mailing address**
CERNER CORPORATION
ATTN: SAFRA A CATZ CEO
C/O ORACLE AMERICA INC
2300 ORACLE WAY
AUSTIN, TX 78741

**As of the petition filing date, the claim is:** *Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** Contract Rejection

$        Undetermined

**Date or dates debt was incurred**    05/15/2023
**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.6** 
**Nonpriority creditor's name and mailing address**
1440 EVENT DESIGN
5514 LINCOLN AVENUE
LISLE, IL 60532

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$        27,232.50

**Date or dates debt was incurred**
**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Envision Healthcare Corporation | Case number (If known) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.7**

**Nonpriority creditor's name and mailing address**

2CENTRIC LLC
11924 W FOREST HILL BLVD SUITE 10A-475
WELLINGTON, FL 33414

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 4,870.97

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.8**

**Nonpriority creditor's name and mailing address**

4WRD CONSULTING LLC
1550 W MCEWEN DRIVE SUITE 300 PMB 38
FRANKLIN, TN 37067

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 8,755.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.9**

**Nonpriority creditor's name and mailing address**

6E TECHNOLOGIES LLC
2000 CLIPPER DRIVE
LAFAYETTE, CO 80026

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 88,100.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.10**

**Nonpriority creditor's name and mailing address**

76 GROUP
PO BOX 5352
FRISCO, CO 80443

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 25,509.54

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.11**

**Nonpriority creditor's name and mailing address**

ABILITY NETWORK INC
PO BOX 856015
MINNEAPOLIS, MN 55485-6015

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 8,152.18

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Envision Healthcare Corporation | Case number (If known) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.12 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 89,175.00 |
|---|---|---|---|
| | ACCENTURE LLP<br>PO BOX 29889<br>CHICAGO, IL 60673-1289 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.13 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 469,376.00 |
|---|---|---|---|
| | ACCOLITE DIGITAL LLC<br>16479 DALLAS PARKWAY SUITE 350<br>ADDISON, TX 75001 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.14 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 36.13 |
|---|---|---|---|
| | ADT COMMERCIAL LLC<br>PO BOX 382109<br>PITTSBURGH, PA 15251-8109 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.15 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 1,835.62 |
|---|---|---|---|
| | ADVANCING WOMEN IN NASHVILLE<br>150 3RD AVENUE SOUTH #1900 C/O FROST BROWN TODD<br>NASHVILLE, TN 37201 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.16 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 2,700.00 |
|---|---|---|---|
| | ADVISORY GROUP LLC<br>909 CHERRY PLUM COURT<br>NASHVILLE, TN 37215 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| Debtor | Envision Healthcare Corporation | Case number (*If known*) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.17** **Nonpriority creditor's name and mailing address**

AGMD ADVISORY LLC
670 CARROTWOOD TERRACE
PLANTATION, FL 33324

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 31,301.61

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.18** **Nonpriority creditor's name and mailing address**

AIRTABLE
799 MARKET STREET FLOOR 8
SAN FRANCISCO, CA 94103

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 37,635.56

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.19** **Nonpriority creditor's name and mailing address**

ALLIANZ GLOBAL RISKS US INSURANCE COMPANY
C/O: FROST BROWN TODD LLC
ATTN: TONYA J. AUSTIN
150 3RD AVENUE SOUTH SUITE 1900
NASHVILLE, TN 37201

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

$ Undetermined

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.20** **Nonpriority creditor's name and mailing address**

ALLIED WORLD NATIONAL ASSURANCE COMPANY
C/O: BAILEY CAVALIERI, LLC
ATTN: MICHAEL R. GOODSTEIN
10 W. BROAD STREET
SUITE 2100
COLUMBUS, OH 43215

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

$ Undetermined

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.21** **Nonpriority creditor's name and mailing address**

ALLSCRIPTS HEALTHCARE LLC
24630 NETWORK PL
CHICAGO, IL 60673-1246

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 76,332.12

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Envision Healthcare Corporation | Case number *(If known)* | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.22 | **Nonpriority creditor's name and mailing address**<br><br>ALTERA DIGITAL HEALTH INC<br>2429 MILITARY ROAD<br>SUITE 300<br>NIAGRA FALLS, NY 14304 | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | $    9,126.30 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.23 | **Nonpriority creditor's name and mailing address**<br><br>ALTERRA AMERICA INSURANCE COMPANY N/K/A PINNACLE NATIONAL INSURANCE COMPANY<br>C/O: FROST BROWN TODD LLC<br>ATTN: TONYA J. AUSTIN<br>150 3RD AVENUE SOUTH SUITE 1900<br>NASHVILLE, TN 37201 | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:** Litigation | $    Undetermined |
|---|---|---|---|
| | **Date or dates debt was incurred**    Undetermined<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.24 | **Nonpriority creditor's name and mailing address**<br><br>AMAZON WEB SERVICES INC<br>PO BOX 84023<br>SEATTLE, WA 98124-8423 | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | $    97,934.17 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.25 | **Nonpriority creditor's name and mailing address**<br><br>AMERICAN ACADEMY OF EMERGENCY MEDICINE PHYSICIAN GROUP, INC.<br>C/O: MILLSTEIN & ASSOCIATES<br>ATTN: DAVID J. MILLSTEIN; GERALD S. RICHELSON<br>100 THE EMBARCADERO, PENTHOUSE<br>SAN FRANCISCO, CA 94105 | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:** Litigation | $    Undetermined |
|---|---|---|---|
| | **Date or dates debt was incurred**    Undetermined<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.26 | **Nonpriority creditor's name and mailing address**<br><br>APEX SYSTEMS LLC<br>3750 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | $    39,270.00 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| Debtor | Envision Healthcare Corporation | Case number (If known) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.27**

**Nonpriority creditor's name and mailing address**

ARAMARK REFRESHMENT SERVICES INC
PO BOX 734677
DALLAS, TX 75373-4677

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 60.42

---

**3.28**

**Nonpriority creditor's name and mailing address**

ARGONAUT INSURANCE COMPANY
C/O: FROST BROWN TODD LLC
ATTN: TONYA J. AUSTIN
150 3RD AVENUE SOUTH SUITE 1900
NASHVILLE, TN 37201

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

**Date or dates debt was incurred**     Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

---

**3.29**

**Nonpriority creditor's name and mailing address**

ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES INC
PO BOX 2860
GREENVILLE, SC 29602

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 384.00

---

**3.30**

**Nonpriority creditor's name and mailing address**

AT&T
PO BOX 5001
CAROL STREAM, IL 60197-5001

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 3,118.46

---

**3.31**

**Nonpriority creditor's name and mailing address**

ATALASOFT INC
PO BOX 749992
LOS ANGELES, CA 90074-9992

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 7,950.00

---

| Debtor | Envision Healthcare Corporation | Case number (*If known*) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | |
|---|---|---|---|
| **3.32** | AXIS INSURANCE COMPANY<br>C/O: FROST BROWN TODD LLC<br>ATTN: TONYA J. AUSTIN<br>150 3RD AVENUE SOUTH SUITE 1900<br>NASHVILLE, TN 37201 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**  Litigation | $                    Undetermined |
| | **Date or dates debt was incurred**          Undetermined<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | |
|---|---|---|---|
| **3.33** | BACK TO YES MEDIATION LLC<br>5033 TANGLE LANE<br>HOUSTON, TX 77056 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  Trade Payable | $                    1,250.00 |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | |
|---|---|---|---|
| **3.34** | BAKER & HOSTETLER LLP<br>PO BOX 70189<br>CLEVELAND, OH 44190-0189 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  Trade Payable | $                    4,147.50 |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | |
|---|---|---|---|
| **3.35** | BARNES & THORNBURG<br>11 S MERIDIAN ST<br>ST INDIANAPOLIS, IN 46204-3535 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  Trade Payable | $                    1,478.50 |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | |
|---|---|---|---|
| **3.36** | BASWARE TECHNOLOGIES LLC<br>DEPT CH 19109<br>PALATINE, IL 60055-9109 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  Trade Payable | $                    854.01 |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| Debtor | Envision Healthcare Corporation | Case number (If known) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.37**

**Nonpriority creditor's name and mailing address**

BERKLEY INSURANCE COMPANY
C/O: FROST BROWN TODD LLC
ATTN: TONYA J. AUSTIN
150 3RD AVENUE SOUTH SUITE 1900
NASHVILLE, TN 37201

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

**Date or dates debt was incurred**  Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

---

**3.38**

**Nonpriority creditor's name and mailing address**

BH SECURITY
PO BOX 821349
PHILADELPHIA, PA 19182-1349

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 778.70

---

**3.39**

**Nonpriority creditor's name and mailing address**

BULLPEN STRATEGY GROUP INC
1500 WILSON BLVD 5TH FLOOR
ARLINGTON, VA 22209

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 34,316.67

---

**3.40**

**Nonpriority creditor's name and mailing address**

BUSH GRAZIANO RICE & PLATTER PA
100 S ASHLEY DRIVE SUITE 1400
TAMPA, FL 33602

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 400.00

---

**3.41**

**Nonpriority creditor's name and mailing address**

C&S SALES INC
12947 CHADRON AVENUE
HAWTHORNE, CA 90250

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 10,403.00

---

| Debtor | Envision Healthcare Corporation | Case number (*If known*) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.42**

**Nonpriority creditor's name and mailing address**

CALL TRACKING METRICS LLC
231 NAJOLES ROAD SUITE 500
MILLERSVILLE, MD 21108

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$ 25,519.78

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.43**

**Nonpriority creditor's name and mailing address**

CARPENTERS PENSION FUND OF ILLINOIS
C/O: ROBBINS GELLER RUDMAN & DOWD LLP
ATTN: DARREN J. ROBBINS; SPENCER A. BURKHOLZ
655 WEST BROADWAY
SUITE 1900
SAN DIEGO, CA 92101

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$ Undetermined

**Date or dates debt was incurred**     Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.44**

**Nonpriority creditor's name and mailing address**

CCS FACILITY SERVICES
PO BOX 912578
DENVER, CO 80291

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$ 230.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.45**

**Nonpriority creditor's name and mailing address**

CENTRAL LABORERS' PENSION FUND
C/O: ROBBINS GELLER RUDMAN & DOWD LLP
ATTN: DARREN J. ROBBINS; SPENCER A. BURKHOLZ
655 WEST BROADWAY
SUITE 1900
SAN DIEGO, CA 92101

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$ Undetermined

**Date or dates debt was incurred**     Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.46**

**Nonpriority creditor's name and mailing address**

CENTRALIS HEALTH
3411 CAPITAL MEDICAL BLVD
TALLAHASSEE, FL 32308

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$ 80.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Envision Healthcare Corporation | Case number (If known) | 23-90342 |
|--------|--------------------------------|------------------------|----------|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.47 | **Nonpriority creditor's name and mailing address** <br><br> CENTURYLINK <br> PO BOX 52187 <br> PHOENIX, AZ 89072-2187 | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:**  Trade Payable | $ 8,166.45 |
|---|---|---|---|
| | **Date or dates debt was incurred** <br><br> **Last 4 digits of account number** | **Is the claim subject to offset?** <br> ☑ No <br> ☐ Yes | |

| 3.48 | **Nonpriority creditor's name and mailing address** <br><br> COMCAST <br> PO BOX 70219 <br> PHILADELPHIA, PA 19176 | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:**  Trade Payable | $ 16,885.77 |
|---|---|---|---|
| | **Date or dates debt was incurred** <br><br> **Last 4 digits of account number** | **Is the claim subject to offset?** <br> ☑ No <br> ☐ Yes | |

| 3.49 | **Nonpriority creditor's name and mailing address** <br><br> COMPASS IMMIGRATION LAW <br> 10314 LINCOLN TRAIL #102 <br> FAIRVIEW HEIGHTS, IL 62208 | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:**  Trade Payable | $ 9,550.00 |
|---|---|---|---|
| | **Date or dates debt was incurred** <br><br> **Last 4 digits of account number** | **Is the claim subject to offset?** <br> ☑ No <br> ☐ Yes | |

| 3.50 | **Nonpriority creditor's name and mailing address** <br><br> CONCORD TECHNOLOGIES <br> PO BOX 84125 <br> SEATTLE, WA 98124-5425 | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:**  Trade Payable | $ 455.44 |
|---|---|---|---|
| | **Date or dates debt was incurred** <br><br> **Last 4 digits of account number** | **Is the claim subject to offset?** <br> ☑ No <br> ☐ Yes | |

| 3.51 | **Nonpriority creditor's name and mailing address** <br><br> CONNECT TECHNOLOGY GROUP LLC <br> 1445 MAC ATHUR DRIVE <br> SUITE 226 <br> CARROLLTON, TX 75007 | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:**  Trade Payable | $ 30,535.12 |
|---|---|---|---|
| | **Date or dates debt was incurred** <br><br> **Last 4 digits of account number** | **Is the claim subject to offset?** <br> ☑ No <br> ☐ Yes | |

| Debtor | Envision Healthcare Corporation | Case number (*If known*) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2:  Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.52 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 828.22 |
|---|---|---|---|
| | CONNECTION<br>PO BOX 536464<br>PITTSBURGH, PA 15253-5906 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?**<br>☑ No | |
| | **Last 4 digits of account number** | ☐ Yes | |

| 3.53 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 11,065.21 |
|---|---|---|---|
| | COSTAR REAL ESTATE MANAGER INC<br>PO BOX 7410095<br>CHICAGO, IL 60674-5095 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?**<br>☑ No | |
| | **Last 4 digits of account number** | ☐ Yes | |

| 3.54 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 23,562.50 |
|---|---|---|---|
| | CROWE LLP<br>PO BOX 71570<br>CHICAGO, IL 60694-1570 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?**<br>☑ No | |
| | **Last 4 digits of account number** | ☐ Yes | |

| 3.55 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 132,251.17 |
|---|---|---|---|
| | CSC CORPORATION SERVICE CO<br>PO BOX 7410023<br>CHICAGO, IL 60674-5023 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?**<br>☑ No | |
| | **Last 4 digits of account number** | ☐ Yes | |

| 3.56 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 6,101.29 |
|---|---|---|---|
| | DATAVAIL CORP<br>11800 RIDGE PARKWAY #125<br>BROOMFIELD, CO 80021 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?**<br>☑ No | |
| | **Last 4 digits of account number** | ☐ Yes | |

Debtor   Envision Healthcare Corporation                    Case number (If known)   23-90342
         Name

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.57 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 17,950.00 |
|---|---|---|---|

DELL MARKETING LP
PO BOX 534118
ATLANTA, GA 30353-4118

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.58 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 30,802.71 |

DELTA INVESTORS GROUP LLC
875 N MICHIGAN AVE SUITE 3840
CHICAGO, IL 60611

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.59 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 2,936.00 |

DESERT NEWCO LLC
2155 E GODADDY WAY
TEMPE, AZ 85284

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.60 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 655.20 |

EIMER STAHL LLP
224 S MICHIGAN AVENUE SUITE 1100
CHICAGO, IL 60604

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.61 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 293.44 |

ENGIE IMPACT
1313 N ATLANTIC STREET SUITE 500
SPOKANE, WA 99201-2330

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Envision Healthcare Corporation | Case number (*If known*) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.62**

**Nonpriority creditor's name and mailing address**

EPROMOS PROMOTIONAL PRODUCTS LLC
113 5TH AVENUE SOUTH ST
CLOUD, MN 56301

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$ 137,398.85

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.63**

**Nonpriority creditor's name and mailing address**

EPSTEIN BECKER & GREEN PC
PO BOX 30036
NEW YORK, NY 10087-0036

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$ 476.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.64**

**Nonpriority creditor's name and mailing address**

ERGO POSSUM LTD
5022 CEDAR SPINGS ROAD
DALLAS, TX 75235

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$ 48,750.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.65**

**Nonpriority creditor's name and mailing address**

EXPERIAN
PO BOX 841971
LOS ANGELES, CA 90084-1971

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$ 8,758.94

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.66**

**Nonpriority creditor's name and mailing address**

FEDERAL INSURANCE COMPANY
C/O: FROST BROWN TODD LLC
ATTN: TONYA J. AUSTIN
150 3RD AVENUE SOUTH SUITE 1900
NASHVILLE, TN 37201

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$ Undetermined

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Envision Healthcare Corporation | Case number (*If known*) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.67** **Nonpriority creditor's name and mailing address**

FEDEX
PO BOX 660481
DALLAS, TX 75266-0481

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 48,326.92

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.68** **Nonpriority creditor's name and mailing address**

FIDELITY SECURITY LIFE INSURANCE COMPANY
PO BOX 632530
CINCINNATI, OH 45263-2530

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 253.60

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.69** **Nonpriority creditor's name and mailing address**

FINN PARTNERS INC
301 EAST 57TH STREET
NEW YORK, NY 10022

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 2,000.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.70** **Nonpriority creditor's name and mailing address**

FINTHRIVE INC
PO BOX 733492
DALLAS, TX 75373-3492

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 413,470.86

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.71** **Nonpriority creditor's name and mailing address**

FIRST CHOICE COFFEE SERVICES
1441 W BAYAUD AVENUE UNIT 5
DENVER, CO 80223

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 867.03

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Envision Healthcare Corporation | Case number (*If known*) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.72**

**Nonpriority creditor's name and mailing address**

FLEXENTIAL DATASIDE LLC
PO BOX 732368
DALLAS, TX 75373-2368

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 21,917.84

---

**3.73**

**Nonpriority creditor's name and mailing address**

FLIGHT CLUB WACKER LLC
111 W WACKER DRIVE
CHICAGO, IL 60601

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 9,543.45

---

**3.74**

**Nonpriority creditor's name and mailing address**

FMG LEADING
4275 EXECUTIVE SQUARE SUITE 1000
LA JOLLA, CA 92037

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 41,487.14

---

**3.75**

**Nonpriority creditor's name and mailing address**

FOLEY & LARDNER
PO BOX 78470
MILWAUKEE, WI 53278-8470

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 65,075.00

---

**3.76**

**Nonpriority creditor's name and mailing address**

FORT DUNCAN MEDICAL CENTER, INC.
C/O GONZALEZ CASTILLO MOYA, LLP
EDWARD J. CASTILLO;EZEQUIEL "ZEKE" MOYA, JR.
1317 E. QUEBEC AVE
MCALLAN, TX 78503

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

---

| Debtor | Envision Healthcare Corporation | Case number (If known) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | |
|---|---|---|---|
| 3.77 | FORTRA LLC<br>11095 VIKING DRIVE<br>SUITE 100<br>EDEN PRAIRIE, MN 55344 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  Trade Payable | $ 4,386.79 |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | |
|---|---|---|---|
| 3.78 | FREEDOM SPECIALTY INSURANCE COMPANY<br>C/O: FROST BROWN TODD LLC<br>ATTN: TONYA J. AUSTIN<br>150 3RD AVENUE SOUTH SUITE 1900<br>NASHVILLE, TN 37201 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**  Litigation | $ Undetermined |
| | **Date or dates debt was incurred**    Undetermined<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | |
|---|---|---|---|
| 3.79 | GRANDVIEW<br>4819 EMPEROR BOULEVARD SUITE 400<br>SURHAM, NC 27703 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  Trade Payable | $ 4,290.00 |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | |
|---|---|---|---|
| 3.80 | GUNSTER YOAKLEY & STEWART PA<br>777 S FLAGLER DRIVE SUITE 500E<br>WEST PALM BEACH, FL 33401 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  Trade Payable | $ 3,485.00 |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | |
|---|---|---|---|
| 3.81 | GYNECOLOGIC ONCOLOGY<br>C/O: THE LAW OFFICES OF RICHARD COREY, PLLC<br>915 MIDDLE RIVER DRIVE<br>STE. 414<br>FT. LAUDERDALE, FL 33304 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**  Litigation | $ Undetermined |
| | **Date or dates debt was incurred**    Undetermined<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| Debtor | Envision Healthcare Corporation | Case number (*If known*) | 23-90342 |
|---|---|---|---|
| | Name | | |

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.82** | **Nonpriority creditor's name and mailing address**

HARRIS FRAZIER GOVERNMENT RELATIONS INC
511 UNION STREET AUITE 710
NASHVILLE, TN 37219

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 1,129.00

---

**3.83** | **Nonpriority creditor's name and mailing address**

HARVEST CONSTRUCTION COMPANY LLC
630 SOUTHGATE AVE
SUITE E
NASHVILLE, TN 37203

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 83,433.75

---

**3.84** | **Nonpriority creditor's name and mailing address**

HASTINGS ARCHITECTURE ASSOCIATES LLC
225 POLK AVENUE SUITE 100
NASHVILLE, TN 37203

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 6,367.50

---

**3.85** | **Nonpriority creditor's name and mailing address**

HASTINGS GROUP LLC
7 MANOR DR
HAMPTON, NJ 08827

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 3,366.78

---

**3.86** | **Nonpriority creditor's name and mailing address**

HAYNES AND BOONE LLP
2323 VICTORY AVENUE
SUITE 700
DALLAS, TX 75219

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 307,105.27

---

Debtor   Envision Healthcare Corporation                              Case number (If known)   23-90342
         Name

| Part 2: | Additional Page |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.87** | **Nonpriority creditor's name and mailing address**

HIGHLAND ADVOCACY GROUP LLC
5708 4TH STREET SOUTH 708 4TH ST. SOUTH
ARLINGTON, VA 22204

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$ 89,032.26

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.88** | **Nonpriority creditor's name and mailing address**

HILTON GARDEN INN DENVER UNION STATION
1999 CHESTNUT PLACE
DENVER, CO 80202

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$ 3,268.97

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.89** | **Nonpriority creditor's name and mailing address**

HIRERIGHT LLC
100 CENTERVIEW DRIVE
SUITE 300
NASHVILLE, TN 37214

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$ 37,226.19

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.90** | **Nonpriority creditor's name and mailing address**

HP INC
13207 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$ 58,319.89

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.91** | **Nonpriority creditor's name and mailing address**

HRDIRECT
PO BOX 669390
POMPANO BEACH, FL 33066-9390

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$ 1,150.23

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Envision Healthcare Corporation | Case number (If known) | 23-90342 |
|---|---|---|---|
| | Name | | |

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.92** **Nonpriority creditor's name and mailing address**

HYATT LEGAL PLANS INC
DEPT 781523 PO BOX 78000
DETROIT, MI 48278-1523

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 47.28

---

**3.93** **Nonpriority creditor's name and mailing address**

IDMWORKS LLC
PO BOX 140040
CORAL GABLES, FL 33114

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 925.00

---

**3.94** **Nonpriority creditor's name and mailing address**

INFOARMOR INC
PO BOX 123189 DRPT 3189
DALLAS, TX 75312-3189

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 161.64

---

**3.95** **Nonpriority creditor's name and mailing address**

INFOLOGITECHINC
3 INDEPENDENCE WAY STE 117
PRINCETON, NJ 08540

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 14,080.00

---

**3.96** **Nonpriority creditor's name and mailing address**

INTELERAD MEDICAL SYSTEMS INC
800 BLVD DE MAISONNEUVE EAST SUITE 1200
MONTREAL, QC H2L 4L8
CANADA

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 358,232.30

---

| Debtor | Envision Healthcare Corporation | Case number (If known) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.97 | **Nonpriority creditor's name and mailing address**<br><br>INTELLIGENT MEDICAL OBJECTS INC<br>PO BOX 3575<br>CAROL STREAM, IL 60132 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | $ 10,337.25 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.98 | **Nonpriority creditor's name and mailing address**<br><br>INTRALINKS<br>PO BOX 392134<br>PITTSBURGH, PA 15251-9134 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | $ 115,568.60 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.99 | **Nonpriority creditor's name and mailing address**<br><br>IRON MOUNTAIN<br>PO BOX 915004<br>DALLAS, TX 75391-5004 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | $ 65,708.32 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.100 | **Nonpriority creditor's name and mailing address**<br><br>IRONSHORE INDEMNITY, INC.<br>C/O: SPENCER FANE BONE MCALLESTER<br>ATTN: SAMUEL L. JACKSON<br>511 UNION STREET<br>SUITE 1000<br>NASHVILLE, TN 37219 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:** Litigation | $ Undetermined |
|---|---|---|---|
| | **Date or dates debt was incurred**   Undetermined<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.101 | **Nonpriority creditor's name and mailing address**<br><br>IT CONVERGENCE<br>PO BOX 56346<br>ATLANTA, GA 30343 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | $ 167,508.52 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

Debtor    Envision Healthcare Corporation                          Case number (If known)    23-90342
          Name

| Part 2: | Additional Page |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
| --- | --- |

**3.102** 

**Nonpriority creditor's name and mailing address**

JIYO INC
2821 S PARKER ROAD SUITE 111
AURORA, CO 80014

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                189,640.00

---

**3.103** 

**Nonpriority creditor's name and mailing address**

JOHN WILEY & SONS INC
111 RIVER ST
HOBOKEN, NJ 07030-5774

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                  5,691.60

---

**3.104** 

**Nonpriority creditor's name and mailing address**

JONES LANG LASALLE BROKERAGE INC
71700 TREASURY CENTER
CHICAGO, IL 60694-1700

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                 32,372.15

---

**3.105** 

**Nonpriority creditor's name and mailing address**

JOT & TITTLE A PROFREADING SERVICE LLC
538 SALUDA ROAD
CHESTER, SC 29706

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                     714.23

---

**3.106** 

**Nonpriority creditor's name and mailing address**

KATTEN MUCHIN ROSENMAN LLP
525 W MONROE STREET
SUITE 1900
CHICAGO, IL 60661

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                 36,285.00

---

| Debtor | Envision Healthcare Corporation | Case number (If known) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.107**

**Nonpriority creditor's name and mailing address**

KAV CONSULTING LLC
1045 MULBERRY RD
PAXINOS, PA 17860

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 4,443.75

---

**3.108**

**Nonpriority creditor's name and mailing address**

KCS CLEANING SERVICE
PO BOX 590194
FORT LAUDERDALE, FL 33359

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 6,170.84

---

**3.109**

**Nonpriority creditor's name and mailing address**

KESSENICK GAMMA AND FREE LLP
ONE POST STREET SUITE 2500
SAN FRANCISCO, CA 94104

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 189.03

---

**3.110**

**Nonpriority creditor's name and mailing address**

KF MECHANICAL HEATING & AIR CONDITIONING
10 STEWART PL
FAIRFIELD, NJ 07004

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 135.33

---

**3.111**

**Nonpriority creditor's name and mailing address**

KFORCE INC
PO BOX 277997
ATLANTA, GA 30384-7997

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 1,256,348.00

---

Debtor  Envision Healthcare Corporation
              Name                                                                    Case number (If known)  23-90342

## Part 2:   Additional Page

| | | Amount of claim |
|---|---|---|
| **Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.** | | |

---

**3.112** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 1,889,839.17

KKR CAPSTONE AMERICAS LLC
500 STATON CHRISTIANA ROAD
C/O JP MORGAN CHASE BANK
ATTN: WILLIAM ROBERTS
NEWARK, DE 19713

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.113** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined

L.A.
C/O SELINGO GUAGLIARDO, L.L.C.
GUAGLIARDO, CARL J. - ESQ.
345 MARKET STREET
KINGSTON, PA 18704

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

**Date or dates debt was incurred**  Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.114** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined

LABORERS PENSION TRUST FUND FOR NORTHERN CALIFORNIA
C/O ROBBINS GELLER RUDMAN & DOWD LLP
ATTN: CHRISTOPHER M. WOOD; CHRISTOPHER H. LYONS
414 UNION STREET
SUITE 900
NASHVILLE, TN 37219

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

**Date or dates debt was incurred**  Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.115** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 1,204.00

LATHAM & WATKIMS LLP
555 WEST FIFTH STREET SUITE 300
LOS ANGELES, CA 90013-1010

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.116** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 4,287.71

LAW OFFICES OF KEVIN JACKSON PA
1136 SE 3RD AVE
FT LAUDERDALE, FL 33316

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    Envision Healthcare Corporation
          _____        Case number (*If known*)   23-90342
          Name

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.117** **Nonpriority creditor's name and mailing address**

LE MERIDIEN DALLAS BY THE GALLERIA
13402 NOEL ROAD
DALLAS, TX 75240

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 3,773.52

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.118** **Nonpriority creditor's name and mailing address**

LEVEL 3 COMMUNICATIONS LLC
PO BOX 910182
DENVER, CO 80291-0182

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 3,134.80

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.119** **Nonpriority creditor's name and mailing address**

LEWIS BRISBOIS BISGAARD & SMITH LLP
633 WEST 5TH STREET SUITE 400
LOS ANGELES, CA 90071

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 11,778.91

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.120** **Nonpriority creditor's name and mailing address**

LEXISNEXIS
28544 NETWORK PLACE
CHICAGO, IL 60673-1285

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 2,478.50

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.121** **Nonpriority creditor's name and mailing address**

LIBERTY PARTNERS GROUP LLC
300 NEW JERSEY AVENUE NW
SUITE 900
WASHINGTON, DC 20001

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 677.41

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    Envision Healthcare Corporation                                    Case number (If known)    23-90342
          Name

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.122 | **Nonpriority creditor's name and mailing address**<br><br>LIFE INSURANCE COMPANY OF NORTH AMERICA<br>PO BOX 782447<br>PHILADELPHIA, PA 19178-2447 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  Trade Payable | $ 3,325.96 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.123 | **Nonpriority creditor's name and mailing address**<br><br>LIUNA NATIONAL (INDUSTRIAL) PENSION FUND<br>C/O ROBBINS GELLER RUDMAN & DOWD LLP<br>ATTN: CHRISTOPHER M. WOOD; CHRISTOPHER H. LYONS<br>414 UNION STREET<br>SUITE 900<br>NASHVILLE, TN 37219 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**  Litigation | $ Undetermined |
|---|---|---|---|
| | **Date or dates debt was incurred**    Undetermined<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.124 | **Nonpriority creditor's name and mailing address**<br><br>LIUNA STAFF & AFFILIATES PENSION FUND<br>C/O ROBBINS GELLER RUDMAN & DOWD LLP<br>ATTN: CHRISTOPHER M. WOOD; CHRISTOPHER H. LYONS<br>414 UNION STREET<br>SUITE 900<br>NASHVILLE, TN 37219 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**  Litigation | $ Undetermined |
|---|---|---|---|
| | **Date or dates debt was incurred**    Undetermined<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.125 | **Nonpriority creditor's name and mailing address**<br><br>MARRIOTT MARQUIS CHICAGO<br>2121 S PRAIRIE AVENUE<br>CHICAGO, IL 60616 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  Trade Payable | $ 218,538.54 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.126 | **Nonpriority creditor's name and mailing address**<br><br>MCDERMOTT WILL & EMERY LLP<br>PO BOX 1675<br>CAROL STREAM, IL 60132-1675 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  Trade Payable | $ 14,500.00 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| Debtor | Envision Healthcare Corporation | Case number (*If known*) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.127 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 1,130.74 |
|---|---|---|---|
| | MEDAXION INC<br>PO BOX 150241<br>NASHVILLE, TN 37215 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.128 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 70.00 |
|---|---|---|---|
| | MEDICAL BOARD OF CALIFORNIA<br>PO BOX 942520<br>SACRAMENTO, CA 94258-0520 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.129 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 4,193.90 |
|---|---|---|---|
| | MICROSOFT CORPORATION<br>1950 N STEMMONS FWY #5010 LB 842467<br>DALLAS, TX 75207 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.130 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 10,400.00 |
|---|---|---|---|
| | MODIS INC<br>10151 DEERWOOD PARK BLVD<br>BLDG 200<br>SUITE 400<br>JACKSONVILLE, FL 32256 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.131 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 500.00 |
|---|---|---|---|
| | MOUNTAIN AIRE MECHANICAL LLC<br>1415 E 58TH AVENUE<br>DENVER, CO 80216 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| Debtor | Envision Healthcare Corporation | Case number (*If known*) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.132** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                1,000.00

---

**3.133** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                6,150.00

---

**3.134** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                150.00

---

**3.135** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                77.50

---

**3.136** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                9,935.48

---

Debtor      Envision Healthcare Corporation                              Case number (If known)      23-90342
            Name

| Part 2: | Additional Page |
| --- | --- |

<table>
<tr><td colspan="2">Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.</td><td>Amount of claim</td></tr>
<tr>
<td>3.137</td>
<td>

**Nonpriority creditor's name and mailing address**

Name on File
Address on File

**Date or dates debt was incurred**

**Last 4 digits of account number**
</td>
<td>

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Is the claim subject to offset?**
☑ No
☐ Yes
</td>
<td>$                       3,600.00</td>
</tr>
<tr>
<td>3.138</td>
<td>

**Nonpriority creditor's name and mailing address**

Name on File
Address on File

**Date or dates debt was incurred**

**Last 4 digits of account number**
</td>
<td>

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Is the claim subject to offset?**
☑ No
☐ Yes
</td>
<td>$                        750.00</td>
</tr>
<tr>
<td>3.139</td>
<td>

**Nonpriority creditor's name and mailing address**

Name on File
Address on File

**Date or dates debt was incurred**

**Last 4 digits of account number**
</td>
<td>

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Is the claim subject to offset?**
☑ No
☐ Yes
</td>
<td>$                       9,144.12</td>
</tr>
<tr>
<td>3.140</td>
<td>

**Nonpriority creditor's name and mailing address**

Name on File
Address on File

**Date or dates debt was incurred**

**Last 4 digits of account number**
</td>
<td>

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Is the claim subject to offset?**
☑ No
☐ Yes
</td>
<td>$                       3,852.82</td>
</tr>
<tr>
<td>3.141</td>
<td>

**Nonpriority creditor's name and mailing address**

Name on File
Address on File

**Date or dates debt was incurred**      Undetermined

**Last 4 digits of account number**
</td>
<td>

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Severance Claim

**Is the claim subject to offset?**
☑ No
☐ Yes
</td>
<td>$                      39,461.71</td>
</tr>
</table>

Debtor   Envision Healthcare Corporation _____   Case number *(If known)*   23-90342 _____
  Name

| Part 2: | Additional Page | | |
|---|---|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | | | Amount of claim |

**3.142** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Severance Claim

$ 156,759.74

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.143** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Severance Claim

$ 119,482.00

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.144** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Severance Claim

$ 4,080.68

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.145** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Severance Claim

$ 50,620.24

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.146** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

$ Undetermined

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor   Envision Healthcare Corporation
         Name

Case number (*If known*)   23-90342

---

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.147** | **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                    Undetermined

---

**3.148** | **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                    Undetermined

---

**3.149** | **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                    Undetermined

---

**3.150** | **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                    Undetermined

---

**3.151** | **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                    Undetermined

---

Debtor   Envision Healthcare Corporation                                    Case number (If known)   23-90342
         Name

| Part 2: | Additional Page |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |

**3.152** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$                    Undetermined

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.153** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$                    Undetermined

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.154** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$                    Undetermined

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.155** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$                    Undetermined

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.156** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$                    Undetermined

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Debtor | Envision Healthcare Corporation | Case number (If known) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.157 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|
| | Name on File | ☑ Contingent | |
| | Address on File | ☑ Unliquidated | |
| | | ☑ Disputed | |
| | | **Basis for the claim:** Litigation | |
| | **Date or dates debt was incurred** Undetermined | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No ☐ Yes | |

| 3.158 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|
| | Name on File | ☑ Contingent | |
| | Address on File | ☑ Unliquidated | |
| | | ☑ Disputed | |
| | | **Basis for the claim:** Litigation | |
| | **Date or dates debt was incurred** Undetermined | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No ☐ Yes | |

| 3.159 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|
| | Name on File | ☑ Contingent | |
| | Address on File | ☑ Unliquidated | |
| | | ☑ Disputed | |
| | | **Basis for the claim:** Litigation | |
| | **Date or dates debt was incurred** Undetermined | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No ☐ Yes | |

| 3.160 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|
| | Name on File | ☑ Contingent | |
| | Address on File | ☑ Unliquidated | |
| | | ☑ Disputed | |
| | | **Basis for the claim:** Litigation | |
| | **Date or dates debt was incurred** Undetermined | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No ☐ Yes | |

| 3.161 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|
| | Name on File | ☑ Contingent | |
| | Address on File | ☑ Unliquidated | |
| | | ☑ Disputed | |
| | | **Basis for the claim:** Litigation | |
| | **Date or dates debt was incurred** Undetermined | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No ☐ Yes | |

| Debtor | Envision Healthcare Corporation | Case number (If known) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.162** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

$ _____ Undetermined

| **Date or dates debt was incurred** | Undetermined |
|---|---|
| **Last 4 digits of account number** | |

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.163** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

$ _____ Undetermined

| **Date or dates debt was incurred** | Undetermined |
|---|---|
| **Last 4 digits of account number** | |

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.164** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

$ _____ Undetermined

| **Date or dates debt was incurred** | Undetermined |
|---|---|
| **Last 4 digits of account number** | |

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.165** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

$ _____ Undetermined

| **Date or dates debt was incurred** | Undetermined |
|---|---|
| **Last 4 digits of account number** | |

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.166** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

$ _____ Undetermined

| **Date or dates debt was incurred** | Undetermined |
|---|---|
| **Last 4 digits of account number** | |

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    Envision Healthcare Corporation                                    Case number (If known)    23-90342
          Name

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.167** | **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$                     Undetermined

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.168** | **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$                     Undetermined

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.169** | **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$                     Undetermined

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.170** | **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$                     Undetermined

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.171** | **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$                     Undetermined

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Debtor | Envision Healthcare Corporation | Case number (If known) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.172** **Nonpriority creditor's name and mailing address**
Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$   Undetermined

---

**3.173** **Nonpriority creditor's name and mailing address**
Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$   Undetermined

---

**3.174** **Nonpriority creditor's name and mailing address**
Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$   Undetermined

---

**3.175** **Nonpriority creditor's name and mailing address**
Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$   Undetermined

---

**3.176** **Nonpriority creditor's name and mailing address**
Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$   Undetermined

---

Debtor    Envision Healthcare Corporation                                    Case number *(If known)*    23-90342
          Name

## Part 2:    Additional Page

| | Amount of claim |
|---|---|
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | |

**3.177** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$                                      Undetermined

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.178** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$                                      Undetermined

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.179** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$                                      Undetermined

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.180** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$                                      Undetermined

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.181** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$                                      Undetermined

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor    Envision Healthcare Corporation                                    Case number *(If known)*    23-90342
          Name

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.182** | **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$ _____ Undetermined

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.183** | **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$ _____ Undetermined

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.184** | **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$ _____ Undetermined

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.185** | **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$ _____ Undetermined

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.186** | **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$ _____ Undetermined

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor   Envision Healthcare Corporation                                    Case number *(If known)*   23-90342
         _____
         Name

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.187** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                    Undetermined

---

**3.188** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                    Undetermined

---

**3.189** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                    Undetermined

---

**3.190** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                    Undetermined

---

**3.191** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                    Undetermined

---

Debtor   Envision Healthcare Corporation                        Case number (*If known*)   23-90342
         Name

| Part 2: | Additional Page | |
|---|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.192**  **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$                    Undetermined

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.193**  **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$                    Undetermined

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.194**  **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$                    Undetermined

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.195**  **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$                    Undetermined

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.196**  **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$                    Undetermined

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Debtor | Envision Healthcare Corporation | Case number (*If known*) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.197 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|
| | Name on File | ☑ Contingent | |
| | Address on File | ☑ Unliquidated | |
| | | ☑ Disputed | |
| | | **Basis for the claim:** Litigation | |
| | **Date or dates debt was incurred**   Undetermined | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No   ☐ Yes | |

| 3.198 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|
| | Name on File | ☑ Contingent | |
| | Address on File | ☑ Unliquidated | |
| | | ☑ Disputed | |
| | | **Basis for the claim:** Litigation | |
| | **Date or dates debt was incurred**   Undetermined | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No   ☐ Yes | |

| 3.199 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|
| | Name on File | ☑ Contingent | |
| | Address on File | ☑ Unliquidated | |
| | | ☑ Disputed | |
| | | **Basis for the claim:** Litigation | |
| | **Date or dates debt was incurred**   Undetermined | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No   ☐ Yes | |

| 3.200 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|
| | Name on File | ☑ Contingent | |
| | Address on File | ☑ Unliquidated | |
| | | ☑ Disputed | |
| | | **Basis for the claim:** Litigation | |
| | **Date or dates debt was incurred**   Undetermined | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No   ☐ Yes | |

| 3.201 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|
| | Name on File | ☑ Contingent | |
| | Address on File | ☑ Unliquidated | |
| | | ☑ Disputed | |
| | | **Basis for the claim:** Litigation | |
| | **Date or dates debt was incurred**   Undetermined | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No   ☐ Yes | |

| Debtor | Envision Healthcare Corporation | Case number (*If known*) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.202** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                  Undetermined

---

**3.203** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                  Undetermined

---

**3.204** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Contingent Liability

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                  Undetermined

---

**3.205** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                  Undetermined

---

**3.206** **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                  Undetermined

Debtor    Envision Healthcare Corporation                                    Case number (*If known*)    23-90342
          Name

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.207** | **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

**$                    Undetermined**

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.208** | **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

**$                    Undetermined**

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.209** | **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

**$                    Undetermined**

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.210** | **Nonpriority creditor's name and mailing address**

Name on File
Address on File

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Contingent Liability

**$                    Undetermined**

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.211** | **Nonpriority creditor's name and mailing address**

NARRATIVE STRATEGIES LLC
1400 L STREET NW SUITE 500
WASHINGTON, DC 20005

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**$                    20,000.00**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor   Envision Healthcare Corporation                              Case number (*If known*)   23-90342

Name

| Part 2: | Additional Page |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |

---

**3.212** | **Nonpriority creditor's name and mailing address**

NATIONAL LABOR RELATIONS BOARD
6095 WEST HORIZON DRIVE
APT 302
PORT RICHEY, FL 64668

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

$ Undetermined

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.213** | **Nonpriority creditor's name and mailing address**

NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA.
C/O: FROST BROWN TODD LLC
ATTN: TONYA J. AUSTIN
150 3RD AVENUE SOUTH SUITE 1900
NASHVILLE, TN 37201

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

$ Undetermined

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.214** | **Nonpriority creditor's name and mailing address**

NCC GROUP SOFTWARE RESILIENCE NA LLC
11675 RAINWATER DRIVE 600 NORTHWINDS SUITE 260
ALPHARETTA, GA 30009

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 672.92

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.215** | **Nonpriority creditor's name and mailing address**

NEONATOLOGY TODAY
11175 CAMPUS STREET, SUITE 11121
LOMA LINDA, CA 92354

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 2,450.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.216** | **Nonpriority creditor's name and mailing address**

NEW RELIC INC
188 SPEAR STREET SUITE 1200
SAN FRANCISCO, CA 94105

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 35,913.56

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor   Envision Healthcare Corporation _____   Case number (If known)   23-90342 _____

         Name

| **Part 2:** | **Additional Page** |

| | Amount of claim |
|---|---|
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | |

| 3.217 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 22,932.18 |
|---|---|---|---|
| | NUANCE COMMUNICATIONS INC<br>PO BOX 7247-6924<br>PHILADELPHIA, PA 19170-6924 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.218 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 2,730.00 |
|---|---|---|---|
| | OFFICE ALLY INC<br>PO BOX 872020<br>VANCOUVER, WA 98687 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.219 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 99.00 |
|---|---|---|---|
| | ONSTREAM MEDIA CORP<br>PO BOX 220 DEPT #653<br>BETTENDORF, IA 52722-0004 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.220 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 840.00 |
|---|---|---|---|
| | OPTUMINSIGHT INC<br>PO BOX 84019<br>CHICAGO, IL 60689-4019 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.221 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 3,753.11 |
|---|---|---|---|
| | ORACLE AMERICA INC<br>PO BOX 203448<br>DALLAS, TX 75320-3448 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

Debtor   Envision Healthcare Corporation                        Case number (If known)   23-90342
         Name

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.222 | **Nonpriority creditor's name and mailing address**<br><br>ORIGAMI RISK LLC<br>PO BOX 74751<br>CHICAGO, IL 60694-4751 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  Trade Payable | $   248.88 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.223 | **Nonpriority creditor's name and mailing address**<br><br>OUTPATIENT MEDICAL CENTER<br>C/O: LIEFF CABRASER HEIMANN & BERNSTEIN, LLP<br>ATTN: MICHELLE A. LAMY<br>275 BATTERY STREET 29TH FLOOR<br>SAN FRANCISCO, CA 94111 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**  Litigation | $   Undetermined |
|---|---|---|---|
| | **Date or dates debt was incurred**      Undetermined<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.224 | **Nonpriority creditor's name and mailing address**<br><br>P5 GROUP LLC<br>2835 SHERRY BROOK LANE<br>LUTZ, FL 33559 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  Trade Payable | $   625.00 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.225 | **Nonpriority creditor's name and mailing address**<br><br>PINNACLE HEALTHCARE CONSULTING LLC<br>9085 E MINERAL CIRCLE SUITE 110<br>CENTENNIAL, CO 80112 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  Trade Payable | $   17,000.00 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.226 | **Nonpriority creditor's name and mailing address**<br><br>POTENTIA ANALYTICS INC<br>1840 INNOVATION DRIVE SUITE 108<br>CARBONDALE, IL 62903 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  Trade Payable | $   42,903.23 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| Debtor | Envision Healthcare Corporation | | Case number (If known) | 23-90342 |
|---|---|---|---|---|
| | Name | | | |

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.227 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 251,372.69 |
|---|---|---|---|
| | PRESIDIO NETWORKED SOLUTION LLC<br>PO BOX 822169<br>PHILADELPHIA, PA 19182-2169 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No<br>☐ Yes | |

| 3.228 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 2,244.43 |
|---|---|---|---|
| | PRESS GANEY ASSOCIATES LLC<br>PO BOX 88335<br>MILWAUKEE, WI 53288-0335 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No<br>☐ Yes | |

| 3.229 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 1,946.82 |
|---|---|---|---|
| | PROTIVITI INC<br>12269 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No<br>☐ Yes | |

| 3.230 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 2,236.60 |
|---|---|---|---|
| | PUBLIC AFFAIRS SUPPORT SERVICES INC<br>1950 ROLAND CLARKE PL #300<br>RESTON, VA 20191 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No<br>☐ Yes | |

| 3.231 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|
| | QBE INSURANCE CORPORATION<br>C/O: FROST BROWN TODD LLC<br>ATTN: TONYA J. AUSTIN<br>150 3RD AVENUE SOUTH SUITE 1900<br>NASHVILLE, TN 37201 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | | **Basis for the claim:** Litigation | |
| | **Date or dates debt was incurred** Undetermined | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No<br>☐ Yes | |

| Debtor | Envision Healthcare Corporation | Case number (*If known*) | 23-90342 |
|---|---|---|---|
| | Name | | |

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.232** **Nonpriority creditor's name and mailing address**

QTS TRS CMBS LLC
PO BOX 74604
CLEVELAND, OH 44194

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 118,814.09

---

**3.233** **Nonpriority creditor's name and mailing address**

RADIANT HEALTH LLC
5812 CHESWICK HOUSE COURT
GLEN ALLEN, VA 23059

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 52,300.00

---

**3.234** **Nonpriority creditor's name and mailing address**

RING CENTRAL INC
PO BOX 734232
DALLAS, TX 75373-4232

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 1,246.67

---

**3.235** **Nonpriority creditor's name and mailing address**

RJ YOUNG CO
PO BOX 306412
NASHVILLE, TN 37230-6412

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 4,349.56

---

**3.236** **Nonpriority creditor's name and mailing address**

RLI INSURANCE COMPANY
C/O: FROST BROWN TODD LLC
ATTN: TONYA J. AUSTIN
150 3RD AVENUE SOUTH SUITE 1900
NASHVILLE, TN 37201

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Litigation

**Date or dates debt was incurred**  Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

---

Debtor   Envision Healthcare Corporation                        Case number (If known)   23-90342
         Name

| Part 2: | Additional Page |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.237 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 498.64 |
|---|---|---|---|
| | ROCKY MOUNTAIN JANITORIAL SPEC<br>8232 PARK MEADOWS DRIVE<br>LONE TREE, CO 80124 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.238 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 64,920.00 |
|---|---|---|---|
| | ROKK SOLUTIONS LLC<br>2020 K STREET NW SUITE 510<br>WASHINGTON, DC 20006 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.239 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 6,270.78 |
|---|---|---|---|
| | SAI GLOBAL COMPLIANCE INC<br>205 WEST WACKER DRIVE SUITE 1800<br>CHICAGO, IL 60606 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.240 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 1,853,955.12 |
|---|---|---|---|
| | SALESFORCE COM INC<br>PO BOX 203141<br>DALLAS, TX 75320-3141 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.241 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 242.50 |
|---|---|---|---|
| | SCHARNHORST AST KENNARD GRIFFIN PC<br>1100 WALNUT STREET SUITE 1950<br>KANSAS CITY, MO 64106 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

Debtor  Envision Healthcare Corporation                                    Case number (*If known*)   23-90342
        Name

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.242** **Nonpriority creditor's name and mailing address**

SCRIPTOR SOFTWARE LLC
5335 ROBINHOOD VILLAGE DRIVE #164 WINSTON-SALEM, NC 27106

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 5,886.00

---

**3.243** **Nonpriority creditor's name and mailing address**

SECUREDOCS INC
6500 HOLLISTER AVENUE SUITE 110
GOLETA, CA 93117

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 1,302.21

---

**3.244** **Nonpriority creditor's name and mailing address**

SER ASSOCIATES PLLC
801 MONTEREY STREET SUITE 204
CORAL GABLES, FL 33134

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 3,436.50

---

**3.245** **Nonpriority creditor's name and mailing address**

SIGNATURE CONSULTANTS LLC
PO BOX 208953
DALLAS, TX 75320-8953

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 27,456.00

---

**3.246** **Nonpriority creditor's name and mailing address**

SKYLINE EXHIBIT CRAFT
3900 EXECUTIVE WAY
MIRAMAR, FL 33025

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 120.00

---

Debtor    Envision Healthcare Corporation                                    Case number (If known)    23-90342
              Name

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.247** **Nonpriority creditor's name and mailing address**

SLALOM CONSULTING
PO BOX 101416
PASADENA, CA 91189-1416

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$ 21,945.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.248** **Nonpriority creditor's name and mailing address**

SMART SOURCE OF GEORGIA LLC
PO BOX 106024
ATLANTA, GA 30348-6024

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$ 7,037.12

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.249** **Nonpriority creditor's name and mailing address**

SOCI INC
DEPT LA 24700
PASADENA, CA 91185-4700

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$ 7,460.01

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.250** **Nonpriority creditor's name and mailing address**

SOFT SOLUTIONS GROUP INC
37 EDGEMOOR ROAD
CHELTENHAM, PA 19012

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$ 24,435.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.251** **Nonpriority creditor's name and mailing address**

SOFTTEK INTEGRATION SYSTEMS INC
15303 N DALLAS PKWY SUITE 200
ADDISON, TX 75001

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$ 456,898.13

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor   Envision Healthcare Corporation                    Case number (If known)   23-90342
         Name

## Part 2:   Additional Page

| | Amount of claim |
|---|---|
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | |

**3.252** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 2,052.05

SOUTHERN NEW HAMPSHIRE UNIVERSITY
2500 N RUVER ROAD
MANCHESTER, NH 03106-1018

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.253** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 228.00

SP PLUS
PO BOX 74007568
CHICAGO, IL 60674-7568

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.254** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 7,185.83

STAPLES
PO BOX 105748
ATLANTA, GA 30348-5748

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.255** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined

STARR INDEMNITY & LIABILITY CO.
C/O: MANIER & HEROD, P.C.
ATTN: JUSTIN D. WEAR
1201 DEMONBREUN ST.
SUITE 900
NASHVILLE, TN 37203

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

**Date or dates debt was incurred**   Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.256** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 16,362.50

STREETVIEW REALTY
1272 CAMELLIA LANE
WESTON, FL 33326

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Envision Healthcare Corporation | Case number (*If known*) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.257 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 100.00 |
|---|---|---|---|
| | SUNGARD AVAILBILITY SERVICES LP<br>PO BOX 776896<br>CHICAGO, IL 60677-6896 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?**<br>☑ No | |
| | **Last 4 digits of account number** | ☐ Yes | |

| 3.258 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 136.77 |
|---|---|---|---|
| | SUPERIOR OFFICE SYSTEMS INC<br>19 GROSS AVE<br>EDISON, NJ 08837 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?**<br>☑ No | |
| | **Last 4 digits of account number** | ☐ Yes | |

| 3.259 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 15,186.13 |
|---|---|---|---|
| | SYMBEO<br>PO BOX 35145 #41095<br>SEATTLE, WA 98124-5145 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?**<br>☑ No | |
| | **Last 4 digits of account number** | ☐ Yes | |

| 3.260 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 4,500.00 |
|---|---|---|---|
| | SYNOVA ASSOCIATES LLC<br>13425 MARQUETTE AVENUE<br>ELM GROVE, WI 53122 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?**<br>☑ No | |
| | **Last 4 digits of account number** | ☐ Yes | |

| 3.261 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 252.99 |
|---|---|---|---|
| | TAYLOR COMMUNICATIONS INC<br>PO BOX 91047<br>CHICAGO, IL 60693 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?**<br>☑ No | |
| | **Last 4 digits of account number** | ☐ Yes | |

| Debtor | Envision Healthcare Corporation | Case number (*If known*) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.262 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 34,840.00 |
|---|---|---|---|
| | TEKSYSTEMS INC<br>PO BOX 198568<br>ATLANTA, GA 30384-8568 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.263 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 500.00 |
|---|---|---|---|
| | TELECONNECT COMMUNICATIONS INC<br>3380 SPIREA STREET<br>SARASOTA, FL 34231 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.264 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 14,238.15 |
|---|---|---|---|
| | THE CODING NETWORK LLC<br>PO BOX 101794<br>PASADENA, CA 91189-1794 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.265 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 1,420.50 |
|---|---|---|---|
| | THE ROBERT THOMAS GROUP INC<br>10 SOUTH RIVERSIDE PLAZA SUITE 875<br>CHICAGO, IL 60606 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.266 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 84,740.65 |
|---|---|---|---|
| | THINKSOFT TECHNOLOGIES LLC<br>19693 ROSEATE DRIVE<br>LUTZ, FL 33558 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

Debtor   Envision Healthcare Corporation                                    Case number (If known)   23-90342
         Name

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.267 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 2,000.00 |
|---|---|---|---|
| | TODAYS HOSPITALIST<br>PO BOX 89<br>HILLTOWN, PA 18927 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  Trade Payable | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.268 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 19,923.77 |
|---|---|---|---|
| | TRG MEETING PARTNERS<br>550 KNIGHT ROAD<br>GETTYSBURG, PA 17325 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  Trade Payable | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.269 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 30,793.36 |
|---|---|---|---|
| | TRIFECTA NETWORKS LLC<br>75 REMITTANCE DRIVE DEPT 1225<br>CHICAGO, IL 60675 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  Trade Payable | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.270 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 99,232.66 |
|---|---|---|---|
| | TRILLIANT HEALTH INC<br>PO BOX 120214 DEPT 0214<br>DALLAS, TX 75312-0214 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  Trade Payable | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.271 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 48,247.69 |
|---|---|---|---|
| | TRUSAIC<br>520 S GRAND AVE<br>SUITE 20<br>LOS ANGELES, CA 90071 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  Trade Payable | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| Debtor | Envision Healthcare Corporation | Case number (If known) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.272 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|
| | U.S. SPECIALTY INSURANCE COMPANY<br>C/O: FROST BROWN TODD LLC<br>ATTN: TONYA J. AUSTIN<br>150 3RD AVENUE SOUTH SUITE 1900<br>NASHVILLE, TN 37201 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:** Litigation | |
| | **Date or dates debt was incurred**    Undetermined<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.273 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|
| | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY<br>C/O: U.S. DEPARTMENT OF JUSTICE<br>ATTN: CHRISTINA O. HUD<br>U.S. ATTORNEY'S OFFICE - DISTRICT OF NEW JERSEY<br>401 MARKET STREET, 4TH FLOOR<br>CAMDEN, NJ 08102 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:** Contingent Liability | |
| | **Date or dates debt was incurred**    Undetermined<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.274 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 935.04 |
|---|---|---|---|
| | UNITEDLEX CORPORATION<br>6130 SPRINT PARKWAY STE 300<br>OVERLAND PARK, KS 66211 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.275 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|
| | UROGYNECOLOGY ASSOCIATES, LLC<br>C/O: THE LAW OFFICES OF RICHARD COREY, PLLC<br>915 MIDDLE RIVER DRIVE<br>STE. 414<br>FT. LAUDERDALE, FL 33304 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:** Litigation | |
| | **Date or dates debt was incurred**    Undetermined<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.276 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 72,856.08 |
|---|---|---|---|
| | VELOCITY<br>PO BOX 631310 VELOCITY ACCOUNTS RECEIVABLE<br>CINCINNATI, OH 45263 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** Trade Payable | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

Debtor    Envision Healthcare Corporation                                    Case number (If known)    23-90342
_____                                         _____
Name

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.277 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 15.27 |
|---|---|---|---|

VERIZON BUSINESS
PO BOX 15043
ALBANY, NH 12212-5044

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.278 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 26,243.15 |
|---|---|---|---|

VIDEOCONFERENCEGEAR.COM
109 INVERNESS DRIVE E SUITE C
ENGLEWOOD, CA 80112

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.279 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 165,940.56 |
|---|---|---|---|

VISIQUATE INC
520 3RD STREET SUITE 300
SANTA ROSA, CA 95401

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.280 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 5,036.10 |
|---|---|---|---|

VOYANT COMMUNICATIONS LLC
PO BOX 952151
DALLAS, TX 75395-2151

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.281 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 91,288.91 |
|---|---|---|---|

VVC HOLDING LLC
PO BOX 840952
DALLAS, TX 75284-0952

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Debtor | Envision Healthcare Corporation | Case number (*If known*) | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.282** **Nonpriority creditor's name and mailing address**

WARD 4 LLC
313 N PLANKINTON AVENUE #205
MILWAUKEE, WI 53203

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$ 399.73

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.283** **Nonpriority creditor's name and mailing address**

WATKINS UIBERALL PLLC
1661 AARON BRENNER DRIVE
SUITE 300
MEMPHIS, TN 38120

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$ 2,715.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.284** **Nonpriority creditor's name and mailing address**

WELLS FARGO VENDOR FINANCIAL SERVICES
PO BOX 740540
ATLANTA, GA 30374-0540

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$ 426.94

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.285** **Nonpriority creditor's name and mailing address**

WHITAKER COMPANIES, INC.
ATTN: JOHN T. MCDOWELL
603 AVONDALE
HOUSTON, TX 77006

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$ Undetermined

**Date or dates debt was incurred**      Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.286** **Nonpriority creditor's name and mailing address**

WILMINGTON TRUST, NATIONAL ASSOCIATION
ATTENTION: ENVISION HEALTHCARE ADMINISTRATOR
246 GOOSE LANE
SUITE 1205
GUILFORD, CT 06437

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  8.750% Senior Notes Due 2026

$ 986,593,765.17

**Date or dates debt was incurred**      Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Envision Healthcare Corporation | Case number *(If known)* | 23-90342 |
|---|---|---|---|
| | Name | | |

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.287** | **Nonpriority creditor's name and mailing address**

WINDSTREAM
PO BOX 9001908
LOUISVILLE, KY 40290-1908

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$                    5,514.90

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.288** | **Nonpriority creditor's name and mailing address**

WINDY CITY LIMOUSINE COMPANY LLC
2801 S 25TH AVENUE
BROADVIEW, IL 60155

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$                    42,759.40

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.289** | **Nonpriority creditor's name and mailing address**

WORKPLACE RESOURCE
9600 E 40TH AVENUE
DENVER, CO 80238

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$                    1,300.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.290** | **Nonpriority creditor's name and mailing address**

XL SPECIALTY INSURANCE COMPANY
C/O: FROST BROWN TODD LLC
ATTN: TONYA J. AUSTIN
150 3RD AVENUE SOUTH SUITE 1900
NASHVILLE, TN 37201

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Litigation

$                    Undetermined

**Date or dates debt was incurred**      Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.291** | **Nonpriority creditor's name and mailing address**

ZEBERSKY PAYNE SHAW LEWENZ LLP
110 SE 6TH STREET SUITE 2900 FT
LAUDERDALE, FL 33301

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

$                    1,516.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor   Envision Healthcare Corporation                                    Case number *(If known)*   23-90342

Name

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.292** **Nonpriority creditor's name and mailing address**

ZIPRECRUITER INC
604 ARIZONA AVE
SANTA MONICA, CA 90401

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 41,584.26

---

**3.293** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$

---

**3.294** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$

---

**3.295** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$

---

**3.296** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$

---

Debtor    Envision Healthcare Corporation                          Case number (If known):    23-90342
          Name

| Part 3: | List Others to Be Notified About Unsecured Claims |

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | | Line <br> ☐ Not listed. Explain | |
| 4.2 | | Line <br> ☐ Not listed. Explain | |
| 4.3 | | Line <br> ☐ Not listed. Explain | |
| 4.4 | | Line <br> ☐ Not listed. Explain | |
| 4.5 | | Line <br> ☐ Not listed. Explain | |
| 4.6 | | Line <br> ☐ Not listed. Explain | |
| 4.7 | | Line <br> ☐ Not listed. Explain | |
| 4.8 | | Line <br> ☐ Not listed. Explain | |
| 4.9 | | Line <br> ☐ Not listed. Explain | |

Debtor      Envision Healthcare Corporation                                    Case number (If known)      23-90342
            Name

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5.      Add the amounts of priority and nonpriority unsecured claims.

|  |  |  | **Total of claim amounts** |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $ 0.00 |
| 5b. | **Total claims from Part 2** | 5b. + | $ 998,141,475.12 |
|  |  |  | + Undetermined Amounts |
| 5c. | **Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. | $ 998,141,475.12 |
|  |  |  | + Undetermined Amounts |

Official Form 206E/F          **Schedule E/F: Creditors Who Have Unsecured Claims**          Page 62 of 62

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | Envision Healthcare Corporation |
| United States Bankruptcy Court for the: | Southern District of Texas, Houston Division |
| Case number (If known): | 23-90342 |

☐ Check if this is an amended filing

## Official Form 206G
# Schedule G: Executory Contracts and Unexpired Leases
12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Management Services Agreement; Dated 06/01/2009 | 01 HEALTHCARE, LLC <br> 1117 NORTH OLIVE AVENUE, SUITE 201 <br> WEST PALM BEAC, FL 33401-3520 |
| 2.2 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Quote for Purchase Order; Dated 02/17/2023 | 1440 EVENT DESIGN <br> 5514 LINCOLN AVE <br> LISLE, IL 60532 |
| 2.3 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Lease Agreement: Commecement Date 08/01/2021 | 2399 BLAKE STREET OWNER, LLC <br> C/O URBAN RENAISSANCE GROUP LLC <br> 1624 MARKET STREET, SUITE 130 <br> DENVER, CO 80202 |
| 2.4 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Temporary Staffing Agreement; Dated 03/27/2023 | 4WRD CONSULTING, LLC <br> 99 E. MAIN STREET SUITE 200 <br> FRANKLIN, TN 37064 |
| 2.5 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Master Services Agreement; Dated 08/02/2019 | 4WRD CONSULTING, LLC <br> 2023 BRATTON PLACE DRIVE <br> FRANKLIN, TN 37067 |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |
|---|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | | | |
|---|---|---|---|
| 2.6 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 02/23/2023 | 6E TECHNOLOGIES, LLC<br>11001 W 120TH AVE<br>UNIT 400,<br>BROOMFIELD, CO |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 01/05/2023 | 6E TECHNOLOGIES, LLC<br>11001 W 120TH AVE<br>UNIT 400,<br>BROOMFIELD, CO |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement; Dated 11/19/2020 | 6E TECHNOLOGIES, LLC<br>11001 W 120TH AVE<br>UNIT 400,<br>BROOMFIELD, CO 80021 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 10/07/2022 | 6E TECHNOLOGIES, LLC<br>11001 W 120TH AVE<br>UNIT 400,<br>BROOMFIELD, CO |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 01/20/2023 | 6E TECHNOLOGIES, LLC<br>11001 W 120TH AVE<br>UNIT 400,<br>BROOMFIELD, CO |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 07/19/2022 | 6E TECHNOLOGIES, LLC<br>11001 W 120TH AVE<br>UNIT 400,<br>BROOMFIELD, CO |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 02/01/2023 | 6E TECHNOLOGIES, LLC<br>11001 W 120TH AVE<br>UNIT 400,<br>BROOMFIELD, CO |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work (with FTE Conversion Option); Dated 07/11/2022 | 6E TECHNOLOGIES, LLC 11001 W 120TH AVE UNIT 400, BROOMFIELD, CO |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement; Dated 03/11/2022 | A.T. KEARNEY, INC. 227 WEST MONROE, CHICAGO, ILLINOIS 60606 CHICAGO, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter; Dated 09/19/2018 | AARETE LLC 200 E RANDOLPH SUITE 3010 CHICAGO, IL 60601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16 | State what the contract or lease is for and the nature of the debtor's interest | Service Contract Acknowledgment | AB SCIEX LLC 1201 RADIO RD REDWOOD CITY, CA 94065 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.17 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 02/17/2022 | ABBYY USA SOFTWARE HOUSE, INC. 890 HILLVIEW COURT SUITE 300 MILPITAS, CA 95035 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | Aqr Quality Registry Agreement; Dated 01/01/2017 | ABEO MANAGEMENT CORPORATION 7301 N.S.H. 161 SUITE 136 IRVING, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | SaaS Agreement; Dated 12/17/2022 | ABSENCE SOFT, LLC 14143 DENVER WEST PARKWAY SUITE #350 GOLDEN, CO |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.20 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Agreement Pertains to Client's Access; Dated 12/13/2021 | ABSENCE SOFT, LLC<br>14143 DENVER WEST PARKWAY<br>SUITE #350<br>GOLDEN, CO 80401 |
| 2.21 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Amendment to Envision Master Service Agreement; Dated 12/13/2021 | ABSENCE SOFT, LLC<br>14143 DENVER WEST PARKWAY<br>SUITE #350<br>GOLDEN, CO |
| 2.22 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work 3 ("Sow"); Dated 10/05/2022 | ABSENCE SOFT, LLC<br>14143 DENVER WEST PARKWAY<br>SUITE #350<br>GOLDEN, CO |
| 2.23 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work 2 to the SaaS Master Service Agreement; Dated 10/14/2022 | ABSENCE SOFT, LLC<br>14143 DENVER WEST PARKWAY<br>SUITE #350<br>GOLDEN, CO |
| 2.24 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work 5; Dated 05/03/2023 | ABSENCE SOFT, LLC<br>14143 DENVER WEST PARKWAY<br>SUITE #350<br>GOLDEN, CO |
| 2.25 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Oracle Enterprise Resource Planning (ERP) Project Interim Arrangement Letter; Dated 07/21/2021 | ACCENTURE INTERNATIONAL LIMITED<br>ATTN: DAVID BALDERSON<br>500 CAMPUS DR<br>FLORHAM PARK, NJ |
| 2.26 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Change Order No. 4 Statement of Work for Envision ERP Training Developmental Standalone Agreement; Dated 05/12/2022 | ACCENTURE INTERNATIONAL LIMITED<br>ATTN: DAVID BALDERSON<br>500 CAMPUS DR<br>FLORHAM PARK, NJ |

Debtor     Envision Healthcare Corporation                                    Case number (If known):   23-90342

Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. ||
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.27 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Oracle Enterprise Resource Planning (ERP) Project Interim Arrangement Letter; Dated 07/23/2021 | ACCENTURE INTERNATIONAL LIMITED<br>ATTN: DAVID BALDERSON<br>500 CAMPUS DR<br>FLORHAM PARK, NJ |
| 2.28 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work #4 Change Order #6 Envision Oracle HCM/Payroll Implementation; Dated 02/17/2023 | ACCENTURE INTERNATIONAL LIMITED<br>ATTN: DAVID BALDERSON<br>500 CAMPUS DR<br>FLORHAM PARK, NJ |
| 2.29 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Change Order No. 3 Statement of Work for Envision ERP Implementation; Dated 02/15/2022 | ACCENTURE INTERNATIONAL LIMITED<br>ATTN: DAVID BALDERSON<br>500 CAMPUS DR<br>FLORHAM PARK, NJ |
| 2.30 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Change Order No. 2 Statement of Work for Envision ERP Implementation; Dated 10/19/2021 | ACCENTURE INTERNATIONAL LIMITED<br>ATTN: DAVID BALDERSON<br>500 CAMPUS DR<br>FLORHAM PARK, NJ |
| 2.31 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Business Associate Agreement; Dated 03/02/2023 | ACCENTURE INTERNATIONAL LIMITED<br>ATTN: DAVID BALDERSON<br>500 CAMPUS DR<br>FLORHAM PARK, NJ 07932 |
| 2.32 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work Ukg Dimensions Implementation; Dated 05/07/2019 | ACCENTURE LLP<br>PO BOX 29889<br>CHICAGO, IL 60673-1289 |
| 2.33 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Timekeeping Oracle Dimensions Change Order; Dated 02/01/2023 | ACCENTURE LLP<br>PO BOX 29889<br>CHICAGO, IL 60673-1289 |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.34 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Amendment to Professional Services Agreement; Dated 01/01/2021 | ACCLAIM PHYSICIAN GROUP, INC.<br>FORT WORTH, TX |
| 2.35 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Consent Letter; Dated 11/01/2020 | ACCOLITE DIGITAL INDIA PRIVATE LIMITED<br>HOLIDAY INN EXPRESS & SUITES<br>ROAD NO: 2, SURVEY NUMBERS: 27/1, 27/2, 27/3 AND 27/4<br>FLOOR 4<br>NANAKRAMGUDA, 500032<br>INDIA |
| 2.36 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Amendment #1 to the Master Services Agreement; Dated 05/26/2022 | ACCOLITE DIGITAL LLC (AS SUCCESSOR TO BOTH ACCOLITE INC. AND ACCOLITE SOFTWARE INDIA PRIVATE LIMITED)<br>ATTN: MARK HIMELFARB, CFO<br>16479 DALLAS PKWY<br>SUITE 350<br>ADDISON, TX 75001 |
| 2.37 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work Connect Team; Dated 05/24/2022 | ACCOLITE DIGITAL LLC, SUCCESSOR IN INTEREST TO ACCOLITE INC.<br>ATTN: MARK HIMELFARB, CFO<br>16479 DALLAS PKWY<br>SUITE 350<br>ADDISON, TX |
| 2.38 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work Connect L3 Support; Dated 03/14/2022 | ACCOLITE DIGITAL LLC, SUCCESSOR IN INTEREST TO ACCOLITE INC.<br>ATTN: MARK HIMELFARB, CFO<br>16479 DALLAS PKWY<br>SUITE 350<br>ADDISON, TX |
| 2.39 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work Connect Transformation Team; Dated 12/12/2017 | ACCOLITE DIGITAL LLC, SUCCESSOR IN INTEREST TO ACCOLITE INC.<br>ATTN: MARK HIMELFARB, CFO<br>16479 DALLAS PKWY<br>SUITE 350<br>ADDISON, TX |
| 2.40 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work ("Sow") No. 011-2022 to the Master Services Agreement; Dated 04/26/2022 | ACCOLITE DIGITAL LLC, SUCCESSOR IN INTEREST TO ACCOLITE INC.<br>ATTN: MARK HIMELFARB, CFO<br>16479 DALLAS PKWY<br>SUITE 350<br>ADDISON, TX |

Debtor    Envision Healthcare Corporation      Case number (If known):   23-90342

Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. ||
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.41**   State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | Statement of Work No. SOW #022-2021; Dated 07/21/2021 | ACCOLITE DIGITAL, LLC <br> 16479 DALLAS PKWY <br> SUITE #350 <br> ADDISON, TX |
| **2.42**   State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | Statement of Work Business Intelligence (EDW) and EDF Monitoring Automation; Dated 01/01/2022 | ACCOLITE DIGITAL, LLC <br> 16479 DALLAS PKWY <br> SUITE #350 <br> ADDISON, TX |
| **2.43**   State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | Statement of Work Eai Middleware; Dated 04/14/2021 | ACCOLITE DIGITAL, LLC <br> 16479 DALLAS PKWY <br> SUITE #350 <br> ADDISON, TX |
| **2.44**   State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | Statement of Work EDF VBC Team; Dated 02/12/2023 | ACCOLITE DIGITAL, LLC <br> 16479 DALLAS PKWY <br> SUITE #350 <br> ADDISON, TX |
| **2.45**   State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | Statement of Work Software Development- Edi, Premier, DPD; Dated 01/01/2022 | ACCOLITE DIGITAL, LLC <br> 16479 DALLAS PKWY <br> SUITE #350 <br> ADDISON, TX |
| **2.46**   State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | Statement of Work Data Integration Team; Dated 07/13/2022 | ACCOLITE DIGITAL, LLC <br> 16479 DALLAS PKWY <br> SUITE #350 <br> ADDISON, TX |
| **2.47**   State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | Exhibit A Statement of Work (with FTE Conversion Option); Dated 09/09/2022 | ACCOLITE DIGITAL, LLC <br> 16479 DALLAS PKWY <br> SUITE #350 <br> ADDISON, TX |

Debtor   Envision Healthcare Corporation

Name

Case number (If known):   23-90342

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
|---|---|---|
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.48 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work No. SOW #018-2021; Dated 05/24/2021 | ACCOLITE DIGITAL, LLC<br>16479 DALLAS PKWY<br>SUITE #350<br>ADDISON, TX |
| 2.49 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work Connect Team; Dated 05/23/2021 | ACCOLITE DIGITAL, LLC<br>16479 DALLAS PKWY<br>SUITE #350<br>ADDISON, TX |
| 2.50 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work SOW #016-2021 Software Development; Dated 03/01/2021 | ACCOLITE DIGITAL, LLC<br>16479 DALLAS PKWY<br>SUITE #350<br>ADDISON, TX |
| 2.51 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work No. SOW #017-2021; Dated 05/24/2021 | ACCOLITE DIGITAL, LLC<br>16479 DALLAS PKWY<br>SUITE #350<br>ADDISON, TX |
| 2.52 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work Software Development Operations; Dated 12/31/2023 | ACCOLITE DIGITAL, LLC<br>16479 DALLAS PKWY<br>SUITE #350<br>ADDISON, TX |
| 2.53 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work Eai Middleware, Coverage Map, Inspire Quality, Palms, Payment Portal, Salesforce - Development; Dated 04/29/2022 | ACCOLITE DIGITAL, LLC<br>16479 DALLAS PKWY<br>SUITE #350<br>ADDISON, TX |
| 2.54 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work No. Sow-Ehc-Ad-02 Amsurg Service Desk Support Services; Dated 12/12/2017 | ACCOLITE DIGITAL, LLC<br>16479 DALLAS PKWY<br>SUITE #350<br>ADDISON, TX |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.55 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work SOW #016-2021 Software Development; Dated 05/17/2021 | ACCOLITE DIGITAL, LLC 16479 DALLAS PKWY SUITE #350 ADDISON, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.56 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work Support Services (Offshore); Dated 01/01/2023 | ACCOLITE DIGITAL, LLC 16479 DALLAS PKWY SUITE #350 ADDISON, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.57 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Commercial Relationship with Accolite, Inc.; Dated 12/18/2020 | ACCOLITE DIGITAL, LLC 16479 DALLAS PKWY SUITE #350 ADDISON, TX 75501 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.58 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work Connect Team SOW #017-2021; Dated 05/24/2021 | ACCOLITE DIGITAL, LLC 16479 DALLAS PKWY SUITE #350 ADDISON, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.59 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work Software Development Middleware; Dated 01/01/2023 | ACCOLITE DIGITAL, LLC 16479 DALLAS PKWY SUITE #350 ADDISON, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.60 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work Sow-Ehc-Ad-10 Girish Maiya Resource (with FTE Conversion Option); Dated 01/26/2023 | ACCOLITE DIGITAL, LLC 16479 DALLAS PKWY SUITE #350 ADDISON, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.61 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work; Dated 01/01/2023 | ACCOLITE DIGITAL, LLC 16479 DALLAS PKWY SUITE #350 ADDISON, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): | 23-90342 |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | | |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.62 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work Software Development Premiehr-Q1; Dated 01/01/2023 | ACCOLITE DIGITAL, LLC<br>16479 DALLAS PKWY<br>SUITE #350<br>ADDISON, TX |
| 2.63 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work Service Desk (Offshore); Dated 06/07/2022 | ACCOLITE DIGITAL, LLC<br>16479 DALLAS PKWY<br>SUITE #350<br>ADDISON, TX |
| 2.64 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Consent Letter; Dated 11/01/2020 | ACCOLITE SOFTWARE INDIA PRIVATE LIMITED<br>HOLIDAY INN EXPRESS & SUITES<br>ROAD NO. 2, SURVEY NUMBERS: 27/1, 27/2, 27/3 AND 27/4<br>FLOOR 4<br>NANAKRAMGUDA, 500032<br>INDIA |
| 2.65 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work; Dated 01/01/2023 | ACCOLITE, INC.<br>ATTN: LEGAL COUNSEL<br>16479 DALLAS PKWY SUITE 350<br>ADDISON, TX |
| 2.66 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work Em Hm Application Maintenance; Dated 01/01/2022 | ACCOLITE, INC.<br>ATTN: LEGAL COUNSEL<br>16479 DALLAS PKWY SUITE 350<br>ADDISON, TX |
| 2.67 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work No. SOW #018-2021; Dated 05/24/2021 | ACCOLITE, INC.<br>ATTN: LEGAL COUNSEL<br>16479 DALLAS PKWY SUITE 350<br>ADDISON, TX |
| 2.68 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work Connect Qa; Dated 02/17/2023 | ACCOLITE, INC.<br>ATTN: LEGAL COUNSEL<br>16479 DALLAS PKWY SUITE 350<br>ADDISON, TX |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.69 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement; Dated 12/12/2017 | ACCOLITE, INC. ATTN: LEGAL COUNSEL 16479 DALLAS PKWY SUITE 350 ADDISON, TX 75001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.70 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Commercial Relationship with Accolite, Inc.; Dated 12/18/2020 | ACCOLITE, INC. 16479 DALLAS PKWY SUITE #350 ADDISON, TX 75001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.71 | State what the contract or lease is for and the nature of the debtor's interest | Property Damage Declaration Policy; Dated 06/30/2022 | ACE AMERICAN INSURANCE COMPANY 436 WALNUT STREET PHILADELPHIA, PA 19106 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.72 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Staffing Agreement; Dated 12/03/2021 | ACE LEGAL SEARCH ATTN: AMANDA ELLIS CUBAN 6144 AVERILL WAY, SUITE 104 DALLAS, TX 75225 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.73 | State what the contract or lease is for and the nature of the debtor's interest | Addendum #5 to the Services Agreement; Dated 05/07/2020 | ACN HEALTHCARE 422 OLD CAPITAL TRAIL SUITE 498 WILMINGTON, DE 19808 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.74 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 08/10/2022 | ADLER MICROMED INC 6842 ELAINE WAY SAN DIEGO, CA 92120 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.75 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Staffing Agreement; Dated 01/19/2022 | ADO PROFESSIONAL SOLUTIONS, INC. 10151 DEERWOOD PARK BOULEVARD BUILDING 200, SUITE 400 JACKSONVILLE, FL 32256 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.76 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Intent - Ad; Dated 06/28/2022 | ADP, INC.<br>400 W. COVINA BLVD., MS 208<br>SAN DIMAS, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.77 | State what the contract or lease is for and the nature of the debtor's interest | Seventh Amendment to Master Services Agreement; Dated 08/09/2022 | ADULTCARE CORPORATION<br>400 W. COVINA BLVD., MS 208<br>SAN DIMAS, CA 91773 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.78 | State what the contract or lease is for and the nature of the debtor's interest | Corporate Incentive Agreement; Dated 04/01/2019 | AEROVIAS DE MEXICO S.A. DE C.V. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.79 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Staffing Agreement; Dated 03/20/2023 | AESTRIX RESOURCES INC.<br>ATTN: LEGAL DEPARTMENT<br>18407 CHANCEWELL CT<br>RICHMOND, TX 77407 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.80 | State what the contract or lease is for and the nature of the debtor's interest | Temporary Staffing Agreement; Dated 03/20/2023 | AESTRIX RESOURCES INC.<br>ATTN: LEGAL<br>18407 CHANCEWELL COURT<br>RICHMOND, TX 77407 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.81 | State what the contract or lease is for and the nature of the debtor's interest | Affinity Medical Group East Bay Network Ancillary Services Agreement; Dated 04/15/2018 | AFFINITY MEDICAL GROUP, INC<br>1221 BROADWAY, 3ND FLOOR<br>OAKLAND, CA 94612 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.82 | State what the contract or lease is for and the nature of the debtor's interest | Addendum – Iv to Master Service Agreement; Dated 09/15/2017 | AGS HEALTH LLC<br>1015 18TH STREET NW<br>SUITE 1101<br>WASHINGTON, DC 20036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Envision Healthcare Corporation
        Name

Case number (If known): 23-90342

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.83 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement; Dated 09/15/2017 | AGS HEALTH, INC. 24 COMMERCE STREET, SUITE 615 NEWARK, NJ 07102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.84 | State what the contract or lease is for and the nature of the debtor's interest | Cloud Subscription and Services Agreement; Dated 12/04/2019 | AHS STAFFING, LLC D/B/A AMERICAN HEALTH TECHNOLOGY GROUP 3051 WILLOWOOD ROAD EDMOND, OK 73034 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.85 | State what the contract or lease is for and the nature of the debtor's interest | Cloud Subscription and Services Agreement; Dated 03/13/2019 | AHS STAFFING, LLC D/B/A AMERICAN HEALTH TECHNOLOGY GROUP MARK SMITH, CEO 3051 WILLOWOOD ROAD, EDMOND, OK 73034 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.86 | State what the contract or lease is for and the nature of the debtor's interest | Third Amendment to Pilot Site Agreement; Dated 06/25/2020 | AIDOC, INC. 1781 E INDIGO DR. CHANDLER, |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.87 | State what the contract or lease is for and the nature of the debtor's interest | Second Amendment to Pilot Site Agreement; Dated 03/24/2021 | AIDOC, INC. 1781 E. INDIGO DR. CHANDLER, AZ 85286 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.88 | State what the contract or lease is for and the nature of the debtor's interest | Commercial Property Policy; Dated 06/30/2022 | AIG SPECIALTY INSURANCE COMPANY 1271 AVE OF THE AMERICAS FL 37 NEW YORK, NY 10020-1304 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.89 | State what the contract or lease is for and the nature of the debtor's interest | Property Insurance Policy; Dated 06/30/2022 | AIG SPECIALTY INSURANCE COMPANY 1271 AVE OF THE AMERICAS FL 37 NEW YORK, NY 10020-1304 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 13 of 192

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

| | | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | | | |
|---|---|---|---|
| 2.90 | State what the contract or lease is for and the nature of the debtor's interest | Master Corporate Travel Agreement; Dated 03/01/2020 | AIR CANADA<br>7373 CÔTE-VERTU WEST<br>POINTE-CLAIRE-DORVAL<br>QB<br>POINTE-CLAIRE-DORVAL, H4Y 1H4<br>CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.91 | State what the contract or lease is for and the nature of the debtor's interest | Sublease Agreement: Commecement Date 03/14/2018 | AIR MEDICAL GROUP HOLDINGS, INC<br>ATTN: GENERAL COUNSEL<br>209 STATE HIGHWAY 121 BYPASS<br>SUITE 21<br>LEWISVILLE, TX 75067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.92 | State what the contract or lease is for and the nature of the debtor's interest | Temporary Staffing Agreement; Dated 03/22/2022 | ALBION STAFFING SOLUTIONS, INC.<br>ATTN: PRESIDENT P. SANTANGELO<br>2520 NW 97TH AVENUE<br>SUITE 110<br>DORAL, FL 33172 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.93 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Staffing Agreement; Dated 03/22/2022 | ALBION STAFFING SOLUTIONS, INC.<br>ATTN: PRESIDENT-P SANTANGELO<br>2520 NW 97TH AVENUE<br>SUITE 110<br>DORAL, FL 33172 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.94 | State what the contract or lease is for and the nature of the debtor's interest | Corporate Incentive Agreement; Dated 04/01/2019 | ALITALIA SOCIETÀ AEREA ITALIANA S.P.A<br>VIA ALBERTO NASSETTI SNC ALFA BUILDING ALFA BUILDING FREGENE<br>LATIUM, 00054<br>ITALY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.95 | State what the contract or lease is for and the nature of the debtor's interest | Master Corporate Travel Agreement; Dated 03/01/2020 | ALL NIPPON AIRWAYS CO., LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.96 | State what the contract or lease is for and the nature of the debtor's interest | Binder - Healthcare Liability Coverage Terms; Dated 03/14/2022 | ALLIANT INSURANCE SERVICES INC<br>5444 WESTHEIMER RD STE 900<br>HOUSTON, TX 77056-5306 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.97 | State what the contract or lease is for and the nature of the debtor's interest | Binder - Healthcare Liability Coverage Terms; Dated 03/31/2022 | ALLIANT INSURANCE SERVICES INC<br>5444 WESTHEIMER RD STE 900<br>HOUSTON, TX 77056-5306 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.98 | State what the contract or lease is for and the nature of the debtor's interest | Cyber Liability Policy; Dated 10/15/2022 | ALLIANZ UNDERWRITERS INSURANCE COMPANY<br>225 WEST WASHINGTON STREET, SUITE 1800<br>CHICAGO, IL 60606-3483 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.99 | State what the contract or lease is for and the nature of the debtor's interest | Commercial Property Policy; Dated 06/30/2022 | ALLIED WORLD ASSURANCE COMPANY (U.S.), INC.<br>199 WATER STREET, 24TH FLOOR<br>NEW YORK, NY 10038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.100 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Client Order; Dated 06/29/2021 | ALLSCRIPTS HEALTHCARE, LLC<br>24630 NETWORK PL<br>CHICAGO, IL 60673-1246 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.101 | State what the contract or lease is for and the nature of the debtor's interest | Sap Maintenance & Support Quote; Dated 12/30/2020 | ALPHA PHYSICIAN RESOURCES<br>3 CENTURY DRIVE<br>PARSIPPANY, NJ 07054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.102 | State what the contract or lease is for and the nature of the debtor's interest | Client Purchase Order IPro DFT Enhancement; Dated 02/02/2023 | ALTERA DIGITAL HEALTH, INC.<br>2429 MILITARY RD<br>STE 300<br>NIAGARA FALLS, NY 14304 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.103 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Aws Health Services Enterprise Agreement; Dated 07/09/2019 | AMAZON WEB SERVICES EMEA SARL<br>ATTN: AWS GENERAL COUNSEL<br>38 AVENUE JOHN F. KENNEDY,<br>LUXEMBOURG, L-1855<br>UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Envision Healthcare Corporation                                          Case number (If known):   23-90342
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.104 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Aws Private Pricing Addendum; Dated 12/01/2019 | AMAZON WEB SERVICES EMEA SARL<br>38 AVENUE JOHN F. KENNEDY, L-1855 LUXEMBOURG  ATTN: AWS GENERAL COUNSEL |
| 2.105 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Aws Health Services Enterprise Agreement; Dated 07/09/2019 | AMAZON WEB SERVICES, INC.<br>410 TERRY AVENUE NORTH ATTN: AWS GENERAL COUNSEL SEATTLE, WA 98109-5210 |
| 2.106 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Aws Private Pricing Addendum; Dated 11/08/2019 | AMAZON WEB SERVICES, INC.<br>410 TERRY AVENUE NORTH ATTN: AWS GENERAL COUNSEL SEATTLE, WA |
| 2.107 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Aws Business Associate Addendum; Dated 05/31/2016 | AMAZON WEB SERVICES, INC.<br>410 TERRY AVENUE NORTH ATTN: AWS GENERAL COUNSEL SEATTLE, WA |
| 2.108 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Aws Professional Services – Statement of Work; Dated 12/31/2019 | AMAZON WEB SERVICES, INC.<br>410 TERRY AVENUE NORTH ATTN: AWS GENERAL COUNSEL SEATTLE, WA |
| 2.109 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Ameriben Administrative Services Agreement Hold Harmless Agreement; Dated 08/04/2020 | AMERIBEN<br>2888 W. EXCURSION LANE<br>MERIDIAN, ID 83642 |
| 2.110 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Corporate Travel Agreement; Dated 12/19/2019 | AMERICAN AIRLINES HDQ<br>1 SKYVIEW DRIVE, MD 8B600<br>FORT WORTH, TX 76155 |

Debtor   Envision Healthcare Corporation                                        Case number (If known):   23-90342
         Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |||
|---|---|---|
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.111 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Corporate Travel Agreement; Dated 12/19/2019 | AMERICAN AIRLINES, INC.<br>ATTN: CORPORATE PROGRAMS MANAGER 1 SKYVIEW DRIVE, MD 8B600<br>FORT WORTH, TX 76155 |
| 2.112 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | New Billing Contact Information; Dated 08/04/2021 | AMERICAN REGISTRY FOR INTERNET NUMBERS, LTD.<br>ATTN: TAMMY ROWE, A/R MANAGER<br>PO BOX 232290<br>CENTREVILLE, VA 20120 |
| 2.113 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Consulting Services Agreement; Dated 02/14/2022 | AMERICAN SOCIETY OF EMPLOYERS D/B/A HR MANAGEMENT GROUP<br>5505 CORPORATE DRIVE<br>SUITE 200<br>TROY, MI 48098 |
| 2.114 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Mutual Confidentiality Agreement; Dated 08/26/2020 | AMERICOLLECT INC.<br>1851 S ALVERNO RD<br>MANITOWOC, WI 54220 |
| 2.115 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Amino Customer Agreement; Dated 11/25/2019 | AMINO, INC.<br>394 PACIFIC AVENUE, SUITE 100<br>SAN FRANCISCO, CA 94102 |
| 2.116 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Billing Services Agreement; Dated 05/12/2014 | AMSURG ABILENE ANESTHESIA, LLC |
| 2.117 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Second Amendment to Billing Services Agreement; Dated 06/10/2015 | AMSURG ALTAMONTE SPRINGS ANESTHESIA, LLC<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |

Debtor    Envision Healthcare Corporation                                     Case number (If known):   23-90342
          Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.118 | **State what the contract or lease is for and the nature of the debtor's interest** | Billing Services Agreement; Dated 06/17/2013 | AMSURG ALTAMONTE SPRINGS ANESTHESIA, LLC<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.119 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Billing Services Agreement; Dated 06/28/2015 | AMSURG ALTAMONTE SPRINGS ANESTHESIA, LLC<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.120 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Billing Services Agreement; Dated 09/05/2014 | AMSURG ALTAMONTE SPRINGS ANESTHESIA, LLC<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.121 | **State what the contract or lease is for and the nature of the debtor's interest** | Billing Services Agreement; Dated 09/16/2011 | AMSURG CHATTANOOGA ANESTHESIA, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.122 | **State what the contract or lease is for and the nature of the debtor's interest** | Billing Services Agreement; Dated 01/19/2015 | AMSURG CINCINNATI ANESTHESIA, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.123 | **State what the contract or lease is for and the nature of the debtor's interest** | Billing Services Agreement; Dated 06/24/2013 | AMSURG COLUMBIA ANESTHESIA, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.124 | **State what the contract or lease is for and the nature of the debtor's interest** | Management Services Agreement; Dated 02/01/1994 | AMSURG CORP.<br>102 WOODMONT BOULEVARD<br>SUITE 500<br>NASHVILLE, TN 37205 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Envision Healthcare Corporation                                    Case number (If known):   23-90342
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.125 | State what the contract or lease is for and the nature of the debtor's interest | Promissory Note; Dated 10/15/2008 | AMSURG CORP.<br>102 WOODMONT BOULEVARD<br>SUITE 500<br>NASHVILLE, TN 37205 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.126 | State what the contract or lease is for and the nature of the debtor's interest | Billing Services Agreement; Dated 05/28/2012 | AMSURG DURHAM ANESTHESIA, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.127 | State what the contract or lease is for and the nature of the debtor's interest | Billing Services Agreement; Dated 09/08/2014 | AMSURG FRESNO CA ANESTHESIA, L.P. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.128 | State what the contract or lease is for and the nature of the debtor's interest | Billing Services Agreement; Dated 11/19/2012 | AMSURG GREENSBORO ANESTHESIA, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.129 | State what the contract or lease is for and the nature of the debtor's interest | Billing Services Agreement; Dated 05/14/2012 | AMSURG GREENVILLE ANESTHESIA, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.130 | State what the contract or lease is for and the nature of the debtor's interest | Billing Services Agreement; Dated 04/01/2014 | AMSURG HERMITAGE ANESTHESIA, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.131 | State what the contract or lease is for and the nature of the debtor's interest | Limited Liability Company Agreement; Dated 10/04/2017 | AMSURG HOLDCO, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Envision Healthcare Corporation                                    Case number (If known):  23-90342
          Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.132 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Operating Agreement of Amsurg Lancaster Pa, LLC A Tennessee Limited Liability Company | AMSURG LANCASTER PA, LLC<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| 2.133 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | First Amendment to Operating Agreement of Amsurg Lancaster Pa, LLC; Dated 12/31/2015 | AMSURG LANCASTER PA, LLC<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| 2.134 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Billing Services Agreement; Dated 09/02/2013 | AMSURG LEWES ANESTHESIA, LLC |
| 2.135 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Billing Services Agreement; Dated 06/09/2014 | AMSURG MARIN ANESTHESIA, L.P. |
| 2.136 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Second Amendment to Billing Services Agreement | AMSURG NORTH VALLEY ANESTHESIA, LLC<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| 2.137 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Billing Services Agreement; Dated 11/07/2011 | AMSURG NORTH VALLEY ANESTHESIA, LLC<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| 2.138 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | First Amendment to Billing Services Agreement; Dated 11/07/2012 | AMSURG NORTH VALLEY ANESTHESIA, LLC<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.139 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Second Amendment to Billing Services Agreement; Dated 11/07/2013 | AMSURG NORTH VALLEY ANESTHESIA, LLC<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| 2.140 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Billing Services Agreement; Dated 04/23/2012 | AMSURG OAKLAND ANESTHESIA, L.P. |
| 2.141 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Operating Agreement of Amsurg Pottsville Pa, LLC; Dated 10/07/2015 | AMSURG POTTSVILLE PA, LLC |
| 2.142 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Billing Services Agreement; Dated 03/29/2011 | AMSURG SAN LUIS OBISPO ANESTHESIA, LLC |
| 2.143 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Billing Services Agreement; Dated 08/14/2017 | AMSURG SANTA FE ANESTHESIA, LLC |
| 2.144 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Billing Services Agreement; Dated 09/02/2013 | AMSURG SOUTH BAY ANESTHESIA, L.P. |
| 2.145 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Anesthesiology Services Agreement; Dated 04/16/2012 | AMSURG ST. GEORGE ANESTHESIA, LLC<br>20 BUTTON HILLS BOULEVARD, SUITE 500<br>NASHVILLE, TN 37215 |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.146 | State what the contract or lease is for and the nature of the debtor's interest | Billing Services Agreement; Dated 04/16/2012 | AMSURG ST. GEORGE ANESTHESIA, LLC<br>20 BUTTON HILLS BOULEVARD, SUITE 500<br>NASHVILLE, TN 37215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.147 | State what the contract or lease is for and the nature of the debtor's interest | Billing Services Agreement; Dated 04/01/2014 | AMSURG STAMFORD ANESTHESIA, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.148 | State what the contract or lease is for and the nature of the debtor's interest | Promissory Note; Dated 09/23/2011 | AMSURG TAMPA BAY ANESTHESIA, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.149 | State what the contract or lease is for and the nature of the debtor's interest | Billing Services Agreement; Dated 05/21/2012 | AMSURG TOLEDO ANESTHESIA, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.150 | State what the contract or lease is for and the nature of the debtor's interest | Billing Services Agreement; Dated 08/05/2013 | AMSURG WILLOUGHBY ANESTHESIA, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.151 | State what the contract or lease is for and the nature of the debtor's interest | Billing Services Agreement; Dated 09/01/2015 | ANESTHESIA ASSOCIATES OF COLUMBIA TN, LLC<br>ATTN: GENERAL COUNSEL<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN 37215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.152 | State what the contract or lease is for and the nature of the debtor's interest | Addendum 1 to Master Services Agreement; Dated 04/13/2022 | ANKURA CONSULTING GROUP, LLC<br>ATTN: VICKI Y. ESTRIN<br>2963 SIDCO DRIVE, SUITE 101<br>NASHVILLE, TN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Envision Healthcare Corporation                                    Case number (If known):    23-90342
          Name

| ▇ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | | | |
|---|---|---|---|
| 2.153 | State what the contract or lease is for and the nature of the debtor's interest | Fee Letter and Schedule I Administrative Agreement; Dated 10/17/2022 | ANKURA TRUST COMPANY, LLC 140 SHERMAN STREET 4TH FLOOR FAIRFIELD, CT 06840 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.154 | State what the contract or lease is for and the nature of the debtor's interest | Emergency Medicine Services; Dated 03/01/2022 | ANTHEM BLUE CROSS AND BLUE SHIELD ATTN: HEALTH PLANS OF VIRGINIA PO BOX 27401 RICHMOND, VA 23279 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.155 | State what the contract or lease is for and the nature of the debtor's interest | Discount Database-Client Confidentiality Agreement; Dated 11/09/2022 | AON CONSULTING, INC. ATTN:GENERAL COUNSEL 200 EAST RANDOLPH STREET CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.156 | State what the contract or lease is for and the nature of the debtor's interest | Employee Benefit Plan Consulting Services; Dated 10/01/2022 | AON CONSULTING, INC. ATTN:GENERAL COUNSEL 200 EAST RANDOLPH STREET CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.157 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to the Statement of Work; Dated 10/26/2022 | AON CONSULTING, INC. ATTN:GENERAL COUNSEL 200 EAST RANDOLPH STREET CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.158 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work RXDC Submission Support; Dated 10/19/2022 | AON CONSULTING, INC. ATTN:GENERAL COUNSEL 200 EAST RANDOLPH STREET CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.159 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work Employee Benefit Plan Consulting Services — Pre-Implementation Audit Services; Dated 08/17/2022 | AON CONSULTING, INC. ATTN:GENERAL COUNSEL 200 EAST RANDOLPH STREET CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                 Schedule G: Executory Contracts and Unexpired Leases                 Page 23 of 192

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.160 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work Aon Pharmacy Coalition ("ARXC") Consulting Services; Dated 01/01/2020 | AON CONSULTING, INC. ATTN:GENERAL COUNSEL 200 EAST RANDOLPH STREET CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.161 | State what the contract or lease is for and the nature of the debtor's interest | Master Consulting Agreement; Dated 03/15/2017 | AON CONSULTING, INC. ATTN:GENERAL COUNSEL 200 EAST RANDOLPH STREET CHICAGO, IL 60601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.162 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work – Aon Retiree Health Exchange; Dated 09/01/2019 | AON HEWITT HEALTH MARKET INSURANCE SOLUTIONS, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.163 | State what the contract or lease is for and the nature of the debtor's interest | Professional Consulting Services; Dated 06/10/2019 | AON PROPERTY RISK CONSULTING, INC. ATTN: RONALD HAJJAR 165 BROADWAY, SUITE 3201 NEW YORK, NY 10006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.164 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter; Dated 09/01/2022 | AON RISK SERVICES CENTRAL, INC. 200 EAST RANDOLPH ST.13TH FLOOR CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.165 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement; Dated 03/04/2022 | APEX SYSTEMS, LLC 4400 COX ROAD SUITE 200 GLEN ALLEN, VA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.166 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement; Dated 02/19/2020 | APEX SYSTEMS, LLC 4400 COX ROAD SUITE 200 GLEN ALLEN, VA 23060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

---

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.167 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Form of Statement of Work; Dated 12/17/2021 | APEX SYSTEMS, LLC <br> 4400 COX ROAD <br> SUITE 200 <br> GLEN ALLEN, VA |
| 2.168 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 07/12/2021 | APEX SYSTEMS, LLC <br> 4400 COX ROAD <br> SUITE 200 <br> GLEN ALLEN, VA |
| 2.169 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Background Screening Addendum to the Technical Staffing Master Services Agreement; Dated 09/11/2018 | APEX SYSTEMS, LLC <br> 4400 COX ROAD <br> SUITE 200 <br> GLEN ALLEN, VA |
| 2.170 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Statement of Work; Dated 12/15/2021 | APEX SYSTEMS, LLC <br> 4400 COX ROAD <br> SUITE 200 <br> GLEN ALLEN, VA |
| 2.171 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Master Service Agreement; Dated 09/14/2022 | APEX SYSTEMS, LLC <br> 4400 COX ROAD <br> SUITE 200 <br> GLEN ALLEN, VA |
| 2.172 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Master Service Agreement; Dated 12/17/2021 | APEX SYSTEMS, LLC <br> 4400 COX ROAD <br> SUITE 200 <br> GLEN ALLEN, VA |
| 2.173 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Master Service Agreement; Dated 11/24/2022 | APEX SYSTEMS, LLC <br> 4400 COX ROAD <br> SUITE 200 <br> GLEN ALLEN, VA |

Debtor    Envision Healthcare Corporation                              Case number (If known):   23-90342

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.174 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work; Dated 01/27/2023 | APEX SYSTEMS, LLC<br>4400 COX ROAD<br>SUITE 200<br>GLEN ALLEN, VA |
| 2.175 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Master Service Agreement; Dated 02/04/2022 | APEX SYSTEMS, LLC<br>4400 COX ROAD<br>SUITE 200<br>GLEN ALLEN, VA |
| 2.176 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work; Dated 12/17/2021 | APEX SYSTEMS, LLC<br>4400 COX ROAD<br>SUITE 200<br>GLEN ALLEN, VA |
| 2.177 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Work Order for Staff Augmentation Services; Dated 12/17/2021 | APEX SYSTEMS, LLC<br>4400 COX ROAD<br>SUITE 200<br>GLEN ALLEN, VA |
| 2.178 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Form of Statement of Work (with FTE Conversion Option); Dated 08/04/2022 | APEX SYSTEMS, LLC<br>4400 COX ROAD<br>SUITE 200<br>GLEN ALLEN, VA |
| 2.179 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Form of Statement of Work (with FTE Conversion Option); Dated 07/28/2021 | APEX SYSTEMS, LLC<br>4400 COX ROAD<br>SUITE 200<br>GLEN ALLEN, VA |
| 2.180 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Form of Statement of Work (with FTE Conversion Option); Dated 08/04/2021 | APEX SYSTEMS, LLC<br>4400 COX ROAD<br>SUITE 200<br>GLEN ALLEN, VA |

Debtor    Envision Healthcare Corporation                                    Case number (If known):    23-90342
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases | |
|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.181 | State what the contract or lease is for and the nature of the debtor's interest | Assignment Agreement; Dated 09/06/2019 | API SYSTEMS INC. MORRIS PLAINS, NJ 07950 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.182 | State what the contract or lease is for and the nature of the debtor's interest | Contingency Placement Fee Agreement; Dated 08/13/2018 | ARCARIUS GROUP 1395 BRICKELL AVENUE, SUITE 800 MIAMI, FL 33131 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.183 | State what the contract or lease is for and the nature of the debtor's interest | Tennessee Commercial Property Declarations; Dated 06/30/2022 | ARCH SPECIALTY INSURANCE COMPANY 2345 GRAND BLVD. SUITE 900 KANSAS CITY, MO 64108 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.184 | State what the contract or lease is for and the nature of the debtor's interest | Physician Recruitment Agreement; Dated 07/01/2013 | ARIZONA DIGESTIVE HEALTH, PC 13640 N. 99TH AVE # 600 SUN CITY, AZ 85351 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.185 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement; Dated 09/01/2011 | ARIZONA ENDOSCOPY CENTER, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.186 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to the Operating Agreement; Dated 12/31/2015 | ASDH I, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.187 | State what the contract or lease is for and the nature of the debtor's interest | Purchasing Agreement; Dated 08/15/2020 | ASE DIRECT, INC. 7113 PEACH COURT SUITE 200 BRENTWOOD, TN 37027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.188 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work - Penetration Testing; Dated 12/24/2018 | AT&T CORP.<br>208 S. AKARD STREET<br>DALLAS, TX |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.189 | **State what the contract or lease is for and the nature of the debtor's interest** | AT&T Network Integration Services Change Order Request; Dated 03/07/2021 | AT&T CORP.<br>ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.190 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work - Wan Routing and Qos Assessment and Engineering; Dated 03/18/2020 | AT&T CORP.<br>930 NATIONAL PKWY, 11-LL<br>SCHAMBURG, IL 60713 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.191 | **State what the contract or lease is for and the nature of the debtor's interest** | AT&T Consulting Professional Services Pricing Schedule; Dated 10/26/2017 | AT&T CORP.<br>208 S. AKARD STREET<br>DALLAS, TX 75202 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.192 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment No.1 to Mobility Applications Mobileiron Core Confirmation of Service Order (Coso); Dated 05/29/2019 | AT&T MOBILITY NATIONAL ACCOUNTS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.193 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Confidentiality Agreement; Dated 05/05/2022 | AUGMEDIX OPERATING CORP.<br>ATTN: LEGAL DEPARTMENT<br>111 SUTTER ST.<br>SUITE 1300<br>SAN FRANCISCO, CA 94104 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.194 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Confidentiality Agreement; Dated 04/06/2023 | AUREA SOFTWARE, LLC<br>2028 E BEN WHITE BLVD<br>STE 240-2650<br>AUSTIN, TX 78741 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.195 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Master Corporate Travel Agreement; Dated 03/01/2020 | AUSTRIAN AIRLINES INC.<br>KRAMERGASSE 1-3<br>VIENNA, 1300<br>AUSTRIA |
| 2.196 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | License Agreement; Dated 09/28/2022 | AXONIUS, INC.<br>MADISON AVE., 39TH FLOOR<br>NEW YORK, NY 10017 |
| 2.197 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Mutual Confidentiality Agreement; Dated 05/26/2022 | BANK OF AMERICA<br>100 NORTH TRYON STREET<br>CHARLOTTE, NC 28255 |
| 2.198 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Notice of Non-Renewal and Termination of Basware Sales Agreement; Dated 11/11/2022 | BASWARE, INC.<br>2711 CENTERVILLE RD<br>SUITE 400<br>WILMINGTON, DE 19808 |
| 2.199 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Notice of Non-Renewal and Termination of Basware Sales Agreement; Dated 04/30/2023 | BASWARE, INC.<br>ATTN: MR. DALE MAGOON<br>2711 CENTERVILLE RD<br>SUITE 400<br>WILMINGTON, DE 19808 |
| 2.200 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Basware Add On Agreement; Dated 02/01/2021 | BASWARE, INC.<br>2711 CENTERVILLE ROAD<br>SUITE 400<br>WILMINGTON, DE 19808 |
| 2.201 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Project Change Request; Dated 12/12/2019 | BASWARE, INC.<br>2711 CENTERVILLE ROAD<br>SUITE 400<br>WILMINGTON, DE |

Debtor   Envision Healthcare Corporation                                     Case number (If known):   23-90342
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.202** **State what the contract or lease is for and the nature of the debtor's interest** — Business Associate Agreement; Dated 06/01/2021 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BDC ADVISORS, LLC <br> 151 N NOB HILL RD SUITE 465 <br> PLANTATION, FL 33324 |
| **2.203** **State what the contract or lease is for and the nature of the debtor's interest** — Contract Addendum; Dated 12/31/2022 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BDC ADVISORS, LLC <br> 151 NORTH NOB HILL ROAD, SUITE 465 <br> PLANTATION, FL 33324 |
| **2.204** **State what the contract or lease is for and the nature of the debtor's interest** — Business Associate Agreement; Dated 06/02/2021 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BDC ADVISORS, LLC <br> 151 N NOB HILL RD SUITE 465 <br> PLANTATION, FL 33324 |
| **2.205** **State what the contract or lease is for and the nature of the debtor's interest** — Consulting Services Agreement; Dated 10/05/2022 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BDO USA, LLP <br> ATTN: BRADLEY M. BOYDONE INTERNATIONAL PLACE <br> BOSTON, MA 02110 |
| **2.206** **State what the contract or lease is for and the nature of the debtor's interest** — Mutual Confidentiality Agreement; Dated 07/07/2022 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BDO USA, LLP <br> 330 NORTH WABASH, SUITE 3200 <br> CHICAGO, IL 60611 |
| **2.207** **State what the contract or lease is for and the nature of the debtor's interest** — Temporary Staffing Agreement; Dated 12/07/2021 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BEACON HILL STAFFING GROUP <br> ATTN: ROSS RAWLINS <br> 152 BOWDOIN STREET <br> BOSTON, MA 02108 |
| **2.208** **State what the contract or lease is for and the nature of the debtor's interest** — Professional Services Staffing Agreement; Dated 11/12/2021 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BEACON HILL STAFFING GROUP <br> 152 BOWDOIN STREET <br> BOSTON, MA 02108 |

Debtor   Envision Healthcare Corporation                                              Case number (If known):   23-90342
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases | |
|---|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
|---|---|---|
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.209 | **State what the contract or lease is for and the nature of the debtor's interest** | Contract of Insurance; Dated 10/15/2022 | BEAZLEY INFOSEC<br>LLOYD'S, ONE LIME STREET<br>LONDON, ECM3M 7HA<br>UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.210 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Confidentiality Agreement; Dated 06/13/2022 | BENERE LLC<br>LAMONT THURSTON3150 REPUBLIC BLVD, STE 1<br>TOLEDO, OH 43615 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.211 | **State what the contract or lease is for and the nature of the debtor's interest** | Professional Services Staffing Agreement; Dated 02/04/2022 | BEST TECH STAFFING LLC<br>ATTN: BRYCE SLIZ<br>6503 NW 105TH TERRACE<br>PARKLAND, FL 33076 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.212 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Confidentiality Agreement; Dated 10/10/2022 | BHS PHYSICIAN SERVICES, INC.<br>ATTN: LEGAL DEPARTMENT<br>300 FRANK W. BURR BLVD<br>SUITE 36, 6TH FLOOR<br>TEANECK, NJ 07666 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.213 | **State what the contract or lease is for and the nature of the debtor's interest** | Direct Order; Dated 12/07/2022 | BLACKBERRY CORPORATION<br>3001 BISHOP DRIVE<br>SUITE 400<br>SAN RAMON, CA 94583 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.214 | **State what the contract or lease is for and the nature of the debtor's interest** | Subscription Amendment Order Form; Dated 12/28/2018 | BLACKLINE<br>PO BOX 841433<br>DALLAS, TX 75284-1433 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.215 | **State what the contract or lease is for and the nature of the debtor's interest** | Billing Services Agreement; Dated 05/01/2012 | BLOOMFIELD EYE SURGERY CENTER, LLC<br>4 NORTHWESTERN DRIVE,<br>BLOOMFIELD, CT 06002-3450 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Envision Healthcare Corporation                                    Case number (If known):    23-90342
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.216 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Agreement Not to Compete; Dated 01/03/1995 | BLOUNT GASTROENTEROLOGY ASSOCIATES, P.C.<br>ATTN: S. CRAIG JARVIS, M.D<br>1706 EAST LAMAR ALEXANDER PARKWAY<br>MARYVILLE, TN |
| 2.217 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Physician Recruitment Agreement; Dated 07/13/2011 | BLOUNT GASTROENTEROLOGY ASSOCIATES, P.C.<br>ATTN: S. CRAIG JARVIS, M.D<br>1706 EAST LAMAR ALEXANDER PARKWAY<br>MARYVILLE, TN |
| 2.218 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Agreement Not to Compete; Dated 01/03/1995 | BLOUNT GASTROENTEROLOGY PARTNERS<br>1706 EAST LAMAR ALEXANDER PARKWAY<br>MARYVILLE, TN |
| 2.219 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Clinicians Acute Care Conference Agreement; Dated 03/22/2022 | BOARDWALK 1000, LLC<br>MALI ZABEN REGIONAL SALES MANAGER |
| 2.220 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Mutual Confidentiality Agreement; Dated 03/23/2023 | BOB CLAYCOMB B2T TRAINING<br>5920 BLAZING STAR ROAD<br>FRISCO, TX 75036 |
| 2.221 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SOW #3- Executive Coaching Program; Dated 01/18/2023 | BOLDER LEADERSHIP, INC.<br>6339 NIWOT ROAD<br>LONGMONT, CO 80503 |
| 2.222 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Temporary Staffing Agreement; Dated 01/12/2022 | BOOSEY WILSON GROUP, LLC<br>ATTN: MATTHEW WILSON, COO<br>818 18TH AVENUE SOUTH<br>FLOOR 10<br>NASHVILLE, TN 37203 |

Debtor  Envision Healthcare Corporation                                    Case number (If known):  23-90342
        Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.223 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement; Dated 07/01/2019 | BP3 GLOBAL, INC. PO BOX 123964 DEPT 3964 DALLAS, TX 75312-3964 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.224 | State what the contract or lease is for and the nature of the debtor's interest | Order Number:26291; Dated 10/01/2021 | BRAZEN 3033 WILSON BLVD, SUITE 470 ARLINGTON, VA 22201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.225 | State what the contract or lease is for and the nature of the debtor's interest | Brazen Platform Subscription; Dated 09/30/2021 | BRAZEN TECHNOLOGIES, INC. 3033 WILSON BLVD SUITE 470 ARLINGTON, VA 22201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.226 | State what the contract or lease is for and the nature of the debtor's interest | Order Form for Envision Healthcare; Dated 05/31/2018 | BRIGHTEDGE TECHNOLOGIES, INC 989 E. HILLSDALE BLVD, SUITE 300 FOSTER CITY, CA 94404 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.227 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement; Dated 02/25/2021 | BRIGHTER TALENT 3308 PRESTON ROAD #350-205 PLANO, TX 75093 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.228 | State what the contract or lease is for and the nature of the debtor's interest | Job Arrangement Letter; Dated 05/29/2018 | BRILLIANT FINANCIAL STAFFING, LLC 125 S. WACKER DRIVE SUITE 1150 CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.229 | State what the contract or lease is for and the nature of the debtor's interest | Job Arrangement Letter; Dated 09/21/2018 | BRILLIANT FINANCIAL STAFFING, LLC 125 S. WACKER DRIVE SUITE 1150 CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases | |
|---|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
|---|---|---|
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.230 | State what the contract or lease is for and the nature of the debtor's interest | Cloud Services Agreement; Dated 08/01/2019 | BRITIVE INC. ATTN: ARTYOM POGHOSYAN 450 N  BRAND BLVD., STE. 600 GLENDALE, CA 91203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.231 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 11/22/2022 | BROWN & BROWN OF MASSACHUSETTS, LLC 144 TURNPIKE ROAD SUITE 330 SOUTHBOROUGH, MA 01772 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.232 | State what the contract or lease is for and the nature of the debtor's interest | Master Corporate Travel Agreement; Dated 03/01/2020 | BRUSSELS AIRLINES SA/NV |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.233 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement: Commecement Date 03/01/2015 | BURTON 6 LLC 1600 DIVISION ST, STE. 600 NASHVILLE, TN 37203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.234 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement: Commecement Date 01/01/2020 | BURTON HILLS INVESTMENTS PO BOX 6580 RALEIGH, NC 27628 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.235 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Staffing Agreement; Dated 04/14/2023 | BUSINESS INTEGRA TECHNOLOGY SOLUTIONS, INC ATTN: HR DEPARTMENT 6550 ROCK SPRING DRIVE SUITE 600 BETHESDA, MD 20817 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.236 | State what the contract or lease is for and the nature of the debtor's interest | Temporary Staffing Agreement; Dated 03/20/2023 | BUSINESS INTEGRA TECHNOLOGY SOLUTIONS, INC ATTN: HUMAN RESOURCES DEPARTMENT 6550 ROCK SPRING DRIVE SUITE 600 BETHESDA, MD 20817 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Envision Healthcare Corporation                                        Case number (If known):   23-90342
          Name

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.237 | State what the contract or lease is for and the nature of the debtor's interest | Software & Services Agreement Amendment #7; Dated 03/16/2023 | BUSINESSOLVER.COM, INC. 1025 ASHWORTH ROAD WEST DES MOINES, IA 50265 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.238 | State what the contract or lease is for and the nature of the debtor's interest | Amendment #1 Software & Services Agreement; Dated 09/01/2017 | BUSINESSOLVER.COM, INC. 1025 ASHWORTH ROAD, SUITE 101 WEST DES MOINES, IA 50265 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.239 | State what the contract or lease is for and the nature of the debtor's interest | Billing Services Agreement; Dated 07/03/2017 | CANON CITY CO MULTI-SPECIALTY ASC, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.240 | State what the contract or lease is for and the nature of the debtor's interest | Confidentiality and Non-Disclose Agreement; Dated 02/21/2023 | CAPACUITY ATTN: LEGAL DEPARTMENT 300 INTERNATIONAL PKWY, #350 LAKE MARY, FL 32746 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.241 | State what the contract or lease is for and the nature of the debtor's interest | Billing Services Agreement; Dated 03/01/2010 | CAPE CORAL/FT. MYERS ENDOSCOPY ASC, LLC 1A BURTON HILLS BOULEVARD NASHVILLE, TN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.242 | State what the contract or lease is for and the nature of the debtor's interest | Management Services Agreement; Dated 01/01/2002 | CAPE CORAL/FT. MYERS ENDOSCOPY ASC, LLC 1A BURTON HILLS BOULEVARD NASHVILLE, TN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.243 | State what the contract or lease is for and the nature of the debtor's interest | Collection Services Agreement; Dated 01/06/2022 | CAPIO PARTNERS ATTN: LEE MORRIS 2222 TEXOMA PARKWAY, STE. 150 SHERMAN, TX 75090 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Envision Healthcare Corporation                                          Case number (If known):   23-90342
          Name

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.244 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement; Dated 04/01/2011 | CAPITAL DIGESTIVE CARE, LLC<br>12510 PROSPERITY DR, #200<br>SILVER SPRINGS, MD 20904 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.245 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work Cara Cook Consulting Project (Csr Optimization Program) 2021 Capped Hours – Retainer; Dated 02/17/2021 | CARA COOK CONSULTING, LLC<br>3049 W. 24TH AVE<br>DENVER, CO |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.246 | State what the contract or lease is for and the nature of the debtor's interest | Ppe Products Agreement; Dated 02/01/2022 | CARDINAL HEALTH 200, LLC<br>3651 BIRCHWOOD<br>WAUKEGAN, IL 60085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.247 | State what the contract or lease is for and the nature of the debtor's interest | Third Amendment; Dated 01/31/2023 | CARDINAL HEALTH 200, LLC<br>3651 BIRCHWOOD<br>WAUKEGAN, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.248 | State what the contract or lease is for and the nature of the debtor's interest | Terms and Conditions and Service Order Agreement; Dated 11/01/2022 | CAREERARC GROUP LLC<br>3400 WEST OLIVE AVENUE<br>SUITE 220<br>BURBANK, CA 91505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.249 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement; Dated 11/09/2018 | CASO DOCUMENT MANAGEMENT, INC<br>ATTN: RICHARD TAMARO<br>134 WEST 29TH STREET<br>SUITE 702<br>NEW YORK, NY 10001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.250 | State what the contract or lease is for and the nature of the debtor's interest | Envision Invoice Purge From Stellent; Dated 03/26/2019 | CASO, INC.<br>134 W29TH STREET<br>SUITE 702<br>NEW YORK CITY, NY 10001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Envision Healthcare Corporation                                    Case number (If known):    23-90342
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.251 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Lease Agreement: Commecement Date 08/01/2012 | CCP - CUMBERLAND, LLC<br>329 EDWIN DRIVE<br>SUITE 201<br>VIRGINIA BEACH, VA 23452 |
| 2.252 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Notice of Nonrenewal; Dated 08/16/2022 | CDP, INC.<br>ATTN: MR. PETER GRANT<br>207 TRAVIS LANE<br>WAUKESHA, WI 53189 |
| 2.253 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Settlement Agreement and Release; Dated 09/06/2022 | CEDAR CARES, INC.<br>32 6TH AVENUE, 18TH FLOOR<br>NEW YORK, NY 10013 |
| 2.254 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Medical Billing Services Agreement; Dated 01/31/2020 | CEDAR CARES, INC.<br>95 MORTON STREET, 3RD FLOOR<br>NEW YORK, NY 10014 |
| 2.255 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Amendment to the Medical Billing Services Agreement; Dated 09/05/2022 | CEDAR CARES, INC.<br>32 AVENUE OF THE AMERICAS<br>SUITE 1800,<br>NEW YORK, NY 10013 |
| 2.256 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Medical Billing Services Agreement; Dated 02/03/2020 | CEDAR CARES, INC.<br>95 MORTON STREET<br>3RD FLOOR<br>NEW YORK, NY 10014 |
| 2.257 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Physician Recruitment Agreement; Dated 09/01/2003 | CENTER FOR DIGESTIVE HEALTH, INC<br>26250 EUCLID AVENUE<br>SUITE 611<br>EUCLID, OH |

Debtor    Envision Healthcare Corporation                                      Case number (If known):   23-90342
          Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.258 | State what the contract or lease is for and the nature of the debtor's interest | Physician Search Agreement; Dated 12/10/2010 | CENTER FOR DIGESTIVE HEALTH, INC 26250 EUCLID AVENUE SUITE 611 EUCLID, OH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.259 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Services Agreement; Dated 04/01/2011 | CENTRAL TEXAS ENDOSCOPY CENTER, LLC 1A BURTON HILLS BOULEVARD NASHVILLE, TN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.260 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Master Services Agreement; Dated 06/03/2020 | CENTREX REVENUE CYCLE SOLUTIONS, LLC ATTN: JOSHUA S. MARKS, ESQ. ATTN: ROBERT MILLER 501 SOUTH FLAGLER DRIVE        SUITE 600 WEST PALM BEACH, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.261 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement; Dated 01/25/2019 | CENTREX REVENUE SOLUTIONS, LLC ATTN: JOSHUA S. MARKS, ESQ. ATTN: ROBERT MILLER 501 SOUTH FLAGLER DRIVE        SUITE 600 WEST PALM BEACH, FL 33401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.262 | State what the contract or lease is for and the nature of the debtor's interest | Internet Service Agreement; Dated 12/20/2022 | CENTURYLINK COMMUNICATIONS, LLC D/B/A LUMEN TECHNOLOGIES GROUP PO BOX 52187 PHOENIX, AZ 89072-2187 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.263 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Communications (Master Agreement for Solutions and Services); Dated 07/30/2021 | CERNER CORPORATION 2800 ROCKCREEK PARKWAY KANSAS CITY, MO 64117 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.264 | State what the contract or lease is for and the nature of the debtor's interest | Cerner Sales Order; Dated 02/01/2021 | CERNER CORPORATION 2800 ROCKCREEK PARKWAY KANSAS CITY, MO 64117 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Envision Healthcare Corporation                                    Case number (If known):  23-90342
        Name

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.265 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Master Services Agreement; Dated 11/18/2019 | CERNER CORPORATION<br>2800 ROCKCREEK PARKWAY<br>KANSAS CITY, MO 64117 |
| 2.266 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Cerner Sales Order; Dated 11/01/2019 | CERNER CORPORATION<br>2800 ROCKCREEK PARKWAY<br>KANSAS CITY, MO 64117 |
| 2.267 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Contract of Insurance; Dated 10/15/2022 | CFC UNDERWRITING LIMITED<br>LLOYD'S BUILDING, ONE LIME STREET<br>LONDON, EC3M 7HA<br>UNITED KINGDOM |
| 2.268 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Priority Search Agreement; Dated 05/26/2021 | CHARLES ARIS, INC.<br>299 N. GREENE STREET<br>GREENSBORO, NC 27401 |
| 2.269 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Sublease Agreement: Commecement Date 01/01/2022 | CHEWY, INC.<br>ATTN: VP REAL ESTATE<br>1855 GRIFFIN ROAD<br>SUITE B-428<br>DANIA BEACH, FL 33004 |
| 2.270 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Service Agreement; Dated 12/07/2022 | CIC PLUS, LLC<br>7321 RIDGEWAY AVE.<br>SKOKIE, IL 60076 |
| 2.271 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Order Form and Subscription Renewal; Dated 03/24/2022 | CISION US INC.<br>CISION US INC. 1 PRUDENTIAL PLAZA, 7TH FLOOR 130 E RANDOLPH STREET CHICAGO, IL 60601 TEL: 312.922.2400 FAX: 240.559.0892<br>CHICAGO, IL 60601 |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.272 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement; Dated 04/12/2018 | CITIUSTECH INC. ATTN: GENERAL COUNSEL 2 RESEARCH WAY, 2ND FLOOR, PRINCETON, NJ 08540 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.273 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work Citiustech-Pqr 2022 Bi-Clinical Enhancements and Support; Dated 05/12/2022 | CITIUSTECH INC. ATTN: GENERAL COUNSEL 2 RESEARCH WAY, 2ND FLOOR, PRINCETON, NJ |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.274 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work 2; Dated 07/21/2021 | CITIUSTECH INC. ATTN: GENERAL COUNSEL 2 RESEARCH WAY, 2ND FLOOR, PRINCETON, NJ |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.275 | State what the contract or lease is for and the nature of the debtor's interest | Citiustech-Pqr 2021 Bi-Clinical Enhancements and Support; Dated 03/24/2021 | CITIUSTECH INC. ATTN: GENERAL COUNSEL 2 RESEARCH WAY, 2ND FLOOR, PRINCETON, NJ |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.276 | State what the contract or lease is for and the nature of the debtor's interest | Notice of Termination of Order; Dated 07/22/2022 | CLEARSENSE ACQUISITION 1, LLC ATTN: CHRIS JORDAN 13901 SUTTON PARK DR S SUITE 101 JACKSONVILLE, FL 32224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.277 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Staffing Agreement; Dated 02/03/2023 | CLINICAL MANAGEMENT CONSULTANTS, INC ATTN: KATE STUBLE, REGIONAL MANAGER 85 BOLINAS RD. SUITE 18 FAIRFAX, CA 94930 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.278 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work; Dated 12/29/2022 | CLOUD CONNEXTIONS LLC D/B/A VIDEOCONFERENCEGEAR.COM 109 INVERNESS DRIVE EAST SUITE C CENTENNIAL, CO 80112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.279 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work; Dated 11/30/2022 | CLOUD CONNEXTIONS LLC D/B/A VIDEOCONFERENCEGEAR.COM 109 INVERNESS DRIVE EAST SUITE C CENTENNIAL CO, CO 80112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.280 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work; Dated 06/25/2021 | CLOUD CONNEXTIONS LLC D/B/A VIDEOCONFERENCEGEAR.COM 109 INVERNESS DRIVE EAST SUITE C CENTENNIAL, CO |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.281 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement; Dated 06/25/2021 | CLOUD CONNEXTIONS LLC D/B/A VIDEOCONFERENCEGEAR.COM 109 INVERNESS DRIVE EAST UNIT C ENGLEWOOD, CO 80112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.282 | State what the contract or lease is for and the nature of the debtor's interest | Cloud Services Agreement; Dated 06/10/2019 | CLOUDCHECKR INC. ATTN: GENERAL COUNSEL 342 N GOODMAN STREET ROCHESTER, NY 14607 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.283 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement; Dated 04/05/2023 | CLOUDNEXA ATTN: MJ DIBERARDINO 18 CAMPUS BLVD SUITE 100 NEWTOWN SQUARE, PA 19073 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.284 | State what the contract or lease is for and the nature of the debtor's interest | Promissory Note; Dated 01/04/2011 | COA ASC OF FRANKLIN COUNTY, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.285 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 02/09/2023 | COASTAL CLOUD LLC ATTN: TIM HALE 1 HAMMOCK BEACH PARKWAY, STE 200 PALM COAST, FL 32137 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.286 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Consulting Services Agreement; Dated 03/15/2023 | COASTAL CLOUD LLC<br>ATTN: TIM HALE AND LEGAL DEPARTMENT<br>1 HAMMOCK BEACH PARKWAY<br>SUITE 200<br>PALM COAST, FL 32137 |
| 2.287 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Procedures for Requesting Interpreter Services; Dated 03/20/2019 | CODA LINK, INC.<br>8963 STIRLING ROAD, SUITE 6<br>COOPER CITY, FL 33328 |
| 2.288 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Master Services Agreement; Dated 09/29/2018 | COLLABERA, INC<br>ATTN: LEGAL DEPARTMENT<br>110 ALLEN ROAD,<br>BASKING RIDGE, NJ 07920 |
| 2.289 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Collibra Master Cloud Agreement; Dated 05/31/2022 | COLLIBRA INC.<br>ATTN: GENERAL COUNSEL<br>61 BROADWAY<br>SUITE 3100<br>NEW YORK, NY 10006 |
| 2.290 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Administrative Services Agreement; Dated 11/06/2001 | COLUMBIA GASTROINTESTINAL ENDOSCOPY CENTER, INC.<br>2739 LAUREL ST. PO. BOX 4376<br>COLUMBIA, SC |
| 2.291 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Mutual Confidentiality Agreement; Dated 05/24/2022 | COMDATA, INC. D/B/A CORPAY<br>LEGAL DEPARTMENT COMDATA, INC301 MARYLAND WAY<br>BRENTWOOD, TN 37027 |
| 2.292 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Consulting Services Agreement; Dated 02/15/2021 | COMMUNICATIONS, CABLING & NETWORKING<br>3325 GATEWAY ROAD<br>BROOKFIELD, WI 53045 |

Debtor   Envision Healthcare Corporation                                    Case number (If known): 23-90342
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.293 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Contract Approval Loading Form; Dated 04/18/2018 | COMMUNITYCARE LIFE AND HEALTH INSURANCE COMPANY<br>TWO WEST SECOND STREET<br>TULSA, OK 74103 |
| 2.294 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Governed By the Master Software License and Cloud Services Agreement; Dated 07/22/2021 | COMPELLON, INC.<br>23161 LAKE CENTER DRIVE<br>SUITE 215<br>LAKE FOREST, CA 92630 |
| 2.295 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Consent to Assignment of Master License and Services Agreement; Dated 08/31/2021 | COMPELLON, INC.<br>23161 LAKE CENTER DR.<br>#215<br>LAKE FOREST, CA 92630 |
| 2.296 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Master Software License and Cloud Services Agreement; Dated 04/01/2019 | COMPELLON, INC.<br>23461 SOUTH POINTE DRIVE, SUITE 350<br>LAGUNA HILLS, CA 92653 |
| 2.297 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Agency Services Agreement | COMPUTERSHARE TRUST COMPANY, N.A.<br>ATTN: PRESIDENT – PLAN MANAGERS US<br>480 WASHINGTON BOULEVARD<br>JERSEY CITY, NJ 07310 |
| 2.298 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Services Agreement; Dated 02/02/2023 | CONNECT TECHNOLOGY GROUP, LLC DBA CTG<br>1445 MACARTHUR DR.<br>SUITE 226<br>CARROLLTON, TX 75007 |
| 2.299 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Change Order 1 ("Co1") to Sow1 – Addition; Dated 03/06/2023 | CONNECT TECHNOLOGY GROUP, LLC DBA CTG<br>1445 MACARTHUR DR.<br>SUITE 226<br>CARROLLTON, TX |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.300 | State what the contract or lease is for and the nature of the debtor's interest | Inventory Purchase Agreement Addendum 1; Dated 08/10/2022 | CONNECTION 730 MILFORD ROAD MERRIMACK, NH 03054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.301 | State what the contract or lease is for and the nature of the debtor's interest | Recruitment Services Agreement; Dated 01/31/2020 | CORNERSTONE CONSULTANTS, LLC 5203 MARYLAND WAY SUITE 200 BRENTWOOD, TN 37027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.302 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Staffing Agreement; Dated 04/12/2022 | CORNERSTONE CONSULTANTS, LLC 99 E MAIN ST SUITE 200 FRANKLIN, TN 37064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.303 | State what the contract or lease is for and the nature of the debtor's interest | Termination – Well-Being Assessment Agreement; Dated 04/14/2021 | CORPORATE WEB SERVICES, INC. ATTN: LEGAL DEPARTMENT 875 S. ESTRELLA PARKWAY #6088 GOODYEAR, AZ 85338 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.304 | State what the contract or lease is for and the nature of the debtor's interest | Well-Being Assessment Agreement; Dated 04/14/2021 | CORPORATE WEB SERVICES, INC. 20415 W LEGEND TR BUCKEYE, AZ 85396 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.305 | State what the contract or lease is for and the nature of the debtor's interest | Notice of Cancellation and Termination of Business License; Dated 04/04/2023 | CORPORATION SERVICES COMPANY DBA CSC ATTN: JENNIFER KENTON 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.306 | State what the contract or lease is for and the nature of the debtor's interest | Proposal: A Response to Envision Healthcare Corporation; Dated 04/28/2021 | CORPORATION SERVICES COMPANY DBA CSC 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808-1674 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Envision Healthcare Corporation                                    Case number (If known):    23-90342
          Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.307 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Master Services Agreement Amendment; Dated 07/30/2018 <br><br><br><br><br> CORVEL CORPORATION <br> 510 SW THIRD AVENUE, SUITE 310 <br> PORTLAND, OR 97204 |
| 2.308 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Master Services Agreement Amendment; Dated 12/11/2019 <br><br><br><br><br> CORVEL CORPORATION <br> 510 SW THIRD AVENUE, SUITE 310 <br> PORTLAND, OR |
| 2.309 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Master Services Agreement Amendment; Dated 07/25/2018 <br><br><br><br><br> CORVEL CORPORATION <br> 510 SW THIRD AVENUE, SUITE 310 <br> PORTLAND, OR |
| 2.310 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Professional Services Order - Discovery; Dated 05/20/2021 <br><br><br><br><br> COSTAR REAL ESTATE MANAGER <br> PO BOX 7410095 <br> CHICAGO, IL 60674-5095 |
| 2.311 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Rooms Contract; Dated 05/03/2022 <br><br><br><br><br> COURTYARD NASHVILLE GREEN HILLS <br> 3800 BEDFORD AVENUE <br> NASHVILLE, TN 37215 |
| 2.312 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Brokerage Services Agreement; Dated 01/01/2018 <br><br><br><br><br> COWAN, A DIVISION OF HUB INTERNATIONAL <br> 5110 MARYLAND WAY <br> SUITE 250 <br> BRENTWOOD, TN 37027 |
| 2.313 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Service Level Agreement; Dated 10/12/2014 <br><br><br><br><br> COX BUSINESS <br> 320 RACETRACK RD <br> FORT WALTON BEACH, FL 32548 |

| Debtor | Envision Healthcare Corporation | Case number (If known): | 23-90342 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.314 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Staffing Agreement Statement of Work; Dated 10/22/2019 | CREATIVE FINANCIAL STAFFING<br>720 COOL SPRINGS BLVD. SUITE 600<br>FRANKLIN, TN 37067 |
| 2.315 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Temporary Staffing Agreement; Dated 05/16/2022 | CROSS COUNTRY STAFFING, INC. DBA CROSS COUNTRY HEALTHCARE SERVICES<br>CROSS COUNTRY STAFFING, INC. 6551 PARK OF COMMERCE BOULEVARD BOCA RATON, FLORIDA 33487 ATTN: CONTRACTS ADMINISTRATION<br>BOCA RATON, FL 33487 |
| 2.316 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement; Dated 06/19/2021 | CROWE LLP<br>ONE MID AMERICA PLAZA<br>SUITE 700<br>OAKBROOK TERRACE, IL 60181 |
| 2.317 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Contingency Recruitment Agreement; Dated 09/05/2018 | CSI TECH INC.<br>9995 N. GATE PARKWAY SUITE 100<br>JACKSONVILLE, FL 32246 |
| 2.318 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Equipment Schedule; Dated 05/01/2019 | CURVATURE, INC<br>2810 COLISEUM CENTRE DRIVE<br>CHARLOTTE, NC 28217 |
| 2.319 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Professional Services Staffing Agreement; Dated 03/17/2021 | CYNET HEALTH, INC.<br>21000 ATLANTIC BLVD, SUITE #700 ATTN: HR TEAM<br>STERLING, VA |
| 2.320 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Professional Services Staffing Agreement; Dated 05/27/2022 | CYNET HEALTH, INC.<br>21000 ATLANTIC BLVD, SUITE #700 ATTN: HR TEAM<br>STERLING, VA 20166 |

Debtor   Envision Healthcare Corporation                                     Case number (If known):   23-90342
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.321 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Staffing Agreement; Dated 04/27/2023 | CYNET HEALTH, INC. ATTN: CYNET HR 21000 ATLANTIC BOULEVARD, SUITE #700, STERLING, VA 20166 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.322 | State what the contract or lease is for and the nature of the debtor's interest | Temporary Staffing Agreement; Dated 04/27/2023 | CYNET HEALTH, INC. ATTN: CYNET HR 21000 ATLANTIC BOULEVARD, SUITE #700, STERLING, VA 20166 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.323 | State what the contract or lease is for and the nature of the debtor's interest | Temporary Staffing Agreement; Dated 05/27/2022 | CYNET HEALTH, INC. ATTN: HR TEAM 21000 ATLANTIC BLVD, SUITE #700 STERLING, VA 20166 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.324 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement; Dated 11/29/2021 | CYNOTECK TECHNOLOGY SOLUTIONS LLC 445 MINNESOTA STREET SUITE 1500 SAINT PAUL, MN 55101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.325 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work; Dated 11/29/2021 | CYNOTECK TECHNOLOGY SOLUTIONS LLC ATTN: ANSHUL VERMA 445 MINNESOTA ST. SUITE 1500 ST PAUL, MN 55101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.326 | State what the contract or lease is for and the nature of the debtor's interest | SOW Amendment 2 - Federal Workflow Implementation; Dated 09/07/2022 | CYNOTECK TECHNOLOGY SOLUTIONS LLC 445 MINNESOTA ST., SUITE 1500 ST PAUL, MN 55101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.327 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work - Federal Oon Salesforce System Production Support; Dated 11/29/2021 | CYNOTECK TECHNOLOGY SOLUTIONS LLC 445 MINNESOTA ST., SUITE 1500 ST PAUL, MN 55101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.328** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Lease Agreement: Commecement Date 09/01/2021 | CYPRESS WEST, LLC<br>ATTN: SHELDON GROSS, COO/MANAGER<br>P.O. BOX 545<br>DEERFIELD BEACH, FL 33443 |
| **2.329** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Raid Analysis & Recovery Application & Service Agreement; Dated 02/19/2021 | DATA ANALYZERS<br>706 E. COLONIAL DRIVE<br>ORLANDO, FL 32803 |
| **2.330** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work and Renewal Agreement; Dated 03/30/2023 | DATA FUSION SPECIALISTS, LLC<br>401 BROAD STREET SUITE 206<br>ROME, GA 30161 |
| **2.331** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Mutual Confidentiality Agreement; Dated 09/22/2022 | DATA-CORE SYSTEMS, INC.<br>111 SINCLAIR RD.<br>BRISTOL, PA 19007 |
| **2.332** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Professional Employee Search and Placement Agreement; Dated 11/20/2019 | DATALENT, LLC<br>561 OVERVIEW LANE<br>FRANKLIN, TN 37064 |
| **2.333** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Amended Statement of Work; Dated 08/10/2022 | DATAVAIL CORPORATION<br>11800 RIDGE PARKWAY, SUITE 125<br>BROOMFIELD, CO 80021 |
| **2.334** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Master License Agreement; Dated 09/16/2019 | DATAVANT, INC.<br>2 EMBARCADERO CENTER, FLOOR 8<br>SAN FRANCISCO, CA 94111 |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.335 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement; Dated 08/20/2021 | DEAL IQ INC.<br>100 KING ST. WEST<br>SUITE 5700<br>TORONTO, ON M5X1C7<br>CANADA |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.336 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 06/24/2022 | DECOCTION AI, LLC<br>ARIF PATELSUITE 299, 8105 RASOR BLVD<br>PLANO, TX 75024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.337 | State what the contract or lease is for and the nature of the debtor's interest | Data Release Authorization and Specifications Form; Dated 01/30/2023 | DEERWALK, INC. DBA CEDAR GATE TECHNOLOGIES<br>ONE SOUND SHORE DRIVE<br>SUITE 300<br>GREENWICH, CT 06830 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.338 | State what the contract or lease is for and the nature of the debtor's interest | Data License Agreement; Dated 04/07/2017 | DEFINITIVE HEALTHCARE, LLC<br>550 COCHITUATE ROAD<br>UNIT 4<br>FRAMINGHAM, MA 01701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.339 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement; Dated 03/03/2023 | DELIVERHEALTH SOLUTIONS, LLC<br>ATTN: LEGAL DEPARTMENT<br>2450 RIMROCK RD., SUITE 101<br>MADISON, WI 53713 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.340 | State what the contract or lease is for and the nature of the debtor's interest | Corporate Incentive Agreement; Dated 04/01/2019 | DELTA AIR LINES, INC.<br>1030 DELTA BLVD.<br>ATLANTA, GA 30320 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.341 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Authorization Agreement; Dated 08/22/2017 | DELTA DENTAL<br>PO BOX 67700<br>DALLAS, TX 75267-7006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Envision Healthcare Corporation                                    Case number (If known):  23-90342
        Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.342 | State what the contract or lease is for and the nature of the debtor's interest | Delta Dental Benefits Contract; Dated 01/01/2023 | DELTA DENTAL OF COLORADO PO BOX 173803 DENVER, CO 80217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.343 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Authorization Agreement; Dated 12/05/2017 | DELTA DENTAL OF TENNESSEE 240 VENTURE CIRCLE NASHVILLE, TN 37228 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.344 | State what the contract or lease is for and the nature of the debtor's interest | Master Corporate Travel Agreement; Dated 03/01/2020 | DEUTSCHE LUFTHANSA AG FRANKFURT HESSE, GERMANY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.345 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No.; Dated 06/30/2019 | DEVELOPMENT DIMENSIONS INTERNATIONAL, INC. 1225 WASHINGTON PIKE BRIDGEVILLE, PA 15017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.346 | State what the contract or lease is for and the nature of the debtor's interest | Master Products and Services Agreement; Dated 06/30/2019 | DEVELOPMENT DIMENSIONS INTERNATIONAL, INC. ATTN: GENERAL COUNSEL 1225 WASHINGTON PIKE BRIDGEVILLE, PA 15017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.347 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Participation Agreement; Dated 09/01/2022 | DEVOTED HEALTH, INC. ATTN: LEGAL DEPARTMENT 221 CRESCENT STREET SUITE 202 WALTHAM, MA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.348 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Participation Agreement; Dated 03/15/2022 | DEVOTED HEALTH, INC. ATTN: LEGAL DEPARTMENT 221 CRESCENT STREET SUITE 202 WALTHAM, MA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
|---|---|---|
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.349 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Confidentiality Agreement; Dated 11/30/2022 | DIALOG HEALTH INC<br>99 E MAIN ST<br>SUITE 300<br>FRANKLIN, TN 37064 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.350 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement; Dated 07/01/2011 | DIGESTIVE HEALTH CENTER LLC<br>ATTN: DANIEL BUEHLER<br>1A BURTON HILLS BLVD.<br>NASHVILLE, TN 37215 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.351 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Services Agreement; Dated 10/14/2020 | DIGITECH<br>4011 W SOUTH AVENUE<br>TAMPA, FL 33614 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.352 | **State what the contract or lease is for and the nature of the debtor's interest** | Diligent Mutual Confidentiality Agreement– Ver4.1.83 Page 1 of 5 Mutual Confidentiality Agreement; Dated 01/26/2022 | DILIGENT CORPORATION<br>CONTRACT MANAGEMENT DEPT.<br>111 WEST 33RD ST,<br>16TH FLOOR<br>NEW YORK, NY 10120 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.353 | **State what the contract or lease is for and the nature of the debtor's interest** | Diligent Mutual Confidentiality Agreement; Dated 01/27/2022 | DILIGENT CORPORATION<br>1111 19TH STREET NW<br>9TH FLOOR<br>WASHINGTON, DC 20036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.354 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work Uc Migration; Dated 08/02/2018 | DIMENSION DATA NORTH AMERICA, INC.<br>555 NORTH POINT CENTER EAST SUITE 125<br>ALPHARETTA, GA 30022 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.355 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work Cisco Expressway Services; Dated 08/28/2018 | DIMENSION DATA NORTH AMERICA, INC.<br>1105 LAKEWOOD PARKWAY SUITE 100<br>ALPHARETTA, GA 30009 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.356 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement; Dated 09/25/2020 | DIMENSION DATA NORTH AMERICA, INC. ATTN: LEGAL DEPARTMENT 24 SUPERIOR DRIVE NATICK, MA 01701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.357 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Authorization Agreement; Dated 12/05/2017 | DISCOVERY BENEFITS, INC. 4321 20TH AVE S. FARGO, ND 58103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.358 | State what the contract or lease is for and the nature of the debtor's interest | Business Associate Agreement; Dated 04/14/2023 | DNI CORP ATTN: ROBERT COOK 711 SPENCE LANE NASHVILLE, TN 37217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.359 | State what the contract or lease is for and the nature of the debtor's interest | Order Form master Services Agreement; Dated 10/30/2018 | DOCUSIGN, INC. 221 MAIN STREET SUITE 1000 SAN FRANCISCO, CA 94105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.360 | State what the contract or lease is for and the nature of the debtor's interest | Order Form - Docusign; Dated 12/31/2021 | DOCUSIGN, INC. 221 MAIN STREET, SUITE 1550 SAN FRANCISCO, CA 94105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.361 | State what the contract or lease is for and the nature of the debtor's interest | Service & Maintenance Contract Renewal; Dated 02/28/2022 | DVL GROUP, INC. 115 SINCLAIR ROAD BRISTON, PA 19007 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.362 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 09/02/2022 | DVN SOLUTIONS ATTN: DONALD STRETCH 6133 PARKSIDE MEADOW DR. TAMPA, FL 33625 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.363 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement; Dated 04/24/2019 | E2 OPTICS, LLC<br>76 INVERNESS DRIVE E, SUITE A<br>ENGLEWOOD, CO 80112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.364 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement; Dated 01/01/2012 | EAST VALLEY ENDOSCOPY, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.365 | State what the contract or lease is for and the nature of the debtor's interest | Billing Services Agreement; Dated 06/01/2017 | EASTERN SHORE ENDOSCOPY, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.366 | State what the contract or lease is for and the nature of the debtor's interest | Billing Services Agreement | EASTON ANESTHESIA ASSOCIATES, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.367 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No.1; Dated 02/08/2022 | EB MEDICINE<br>3475 HOLCOMB BRIDGE RD<br>STE 100<br>PEACHTREE CORNERS, GA 30092 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.368 | State what the contract or lease is for and the nature of the debtor's interest | Exhibit A Order Form; Dated 03/24/2021 | EBRIDGE, INC.<br>1018 N. WARD STREET<br>TAMPA, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.369 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 09/13/2022 | ECLAT HEALTH SOLUTIONS INC.<br>13221 WOODLAND PARK RD<br>SUITE 420<br>HERNDON, VA 20171 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Envision Healthcare Corporation                                          Case number (If known):   23-90342
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.370 | State what the contract or lease is for and the nature of the debtor's interest | Revenue Cycle Services Agreement; Dated 05/10/2023 | ECLAT HEALTH SOLUTIONS INC. 13221 WOODLAND PARK RD #420 HERNDON, VA 20171 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.371 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement; Dated 04/07/2022 | E-CONTEGO, LLC 207 WINTERPARK DRIVE WEST MONROE, LA 71292 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.372 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement; Dated 02/21/2023 | EDPHYSICIAN.COM 5731 LYONS VIEW PIKE, SUITE 117 KNOXVILLE, TN 37919 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.373 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement; Dated 04/06/2018 | EIS TECHNOLOGIES, INC. ATTN: CONTRACTS DEPARTMENT 3067 PEACHTREE INDUSTRIAL BOULEVARD, DULUTH, GA 30097 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.374 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement: Commecement Date 06/01/2018 | EL DORADO MISSOURI ASSET LLC ATTN: CHRIS GROGAN C/O EL DORADO HOLDINGS, INC. 8501 N. SCOTTSDALE RD., STE. 120 SCOTTSDALE, AZ 85253 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.375 | State what the contract or lease is for and the nature of the debtor's interest | Order Form; Dated 11/30/2017 | ELASTICSEARCH INC. 800 W EL CAMINO REALSUITE 350 MOUNTAIN VIEW, CA 94040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.376 | State what the contract or lease is for and the nature of the debtor's interest | Order Form; Dated 11/28/2021 | ELASTICSEARCH INC. 800 W EL CAMINO REAL SUITE 350 MOUNTAIN VIEW, CA 94040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Envision Healthcare Corporation                                      Case number (If known):   23-90342
          Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. ||
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.377** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Employment Practices Liability Policy; Dated 10/01/2022 | EMCA INSURANCE COMPANY, LTD.<br>8 FORUM LANE, 2ND FLOOR, CAMANA BAY<br>GRAND CAYMAN, KY1-1102<br>CAYMAN ISLANDS |
| **2.378** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMCA Insurance Company, Ltd. Automobile Liability Deductible Reimbursement Policy Agreement; Dated 10/01/2022 | EMCA INSURANCE COMPANY, LTD.<br>18 FORUM LANE<br>2ND FLOOR, CAMANA BAY<br>GEORGE TOWN, PO BOX 69,<br>GRAND CAYMAN, KY1-1102 |
| **2.379** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Health Care Professional and General Liability; Dated 10/01/2022 | EMERGENCY CAPITAL MANAGEMENT, LLC<br>76 SAINT PAUL STREET SUITE 500<br>BURLINGTON, VT |
| **2.380** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Medical Professional and General Liability Declarations; Dated 03/31/2022 | EMERGENCY CAPITAL MANAGEMENT, LLC<br>76 SAINT PAUL STREET SUITE 500<br>BURLINGTON, VT 05401 |
| **2.381** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Trial Usage Agreement; Dated 02/03/2022 | EMERGENCY CARE RESEARCH INSTITUTE D/B/A ECRI<br>5200 BUTLER PIKE<br>PLYMOUTH MEETING, PA 19462 |
| **2.382** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Data Release Authorization and Specifications Form; Dated 01/30/2023 | EMPLOYER DIRECT HEALTHCARE, LLC<br>2100 ROSS AVE<br>SUITE 550<br>DALLAS, TX 75201 |
| **2.383** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | First Amendment to Surgery Plus Services Agreement; Dated 01/01/2022 | EMPLOYER DIRECT HEALTHCARE, LLC<br>2100 ROSS AVE<br>SUITE 550<br>DALLAS, TX 75201 |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.384 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Consulting Services Agreement; Dated 03/11/2020 | EMPOWERED NETWORKS INC.<br>1315 PICKERING PARKWAY<br>SUITE 200<br>PICKERING, ON L1V 7G5<br>CANADA |
| 2.385 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Group Audio Visual Agreement; Dated 05/11/2023 | ENCORE<br>ATTN: WILLIAM WOODS<br>2121 S PRAIRIE AVE<br>CHICAGO, IL 60616 |
| 2.386 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Group Audio Visual Agreement - Tampa Forum; Dated 10/12/2022 | ENCORE<br>ATTN: WILLIAM WOODS<br>2121 S PRAIRIE AVE<br>CHICAGO, IL |
| 2.387 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Total Energy and Sustainability Service Agreement; Dated 08/24/2021 | ENGIE INSIGHT SERVICES INC. DBA ENGIE IMPACT<br>1313 N. ATLANTIC STREET<br>SUITE 5000<br>SPOKANE, WA |
| 2.388 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Total Energy & Sustainability Service Agreement; Dated 07/21/2020 | ENGIE INSIGHT SERVICES INC. DBA ENGIE IMPACT<br>1313 N. ATLANTIC STREET<br>SUITE 5000<br>SPOKANE, WA 99201 |
| 2.389 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Mutual Confidentiality Agreement; Dated 12/17/2021 | ENSONO INC<br>ATTN: LEGAL DEPARTMENT<br>3333 FINLEY ROA<br>DOWNERS GROVE, IL 60515 |
| 2.390 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Envision Graduate Medical Education Program Director Services Agreement; Dated 12/31/2021 | ENVISION GRADUATE MEDICAL EDUCATION |

Debtor    Envision Healthcare Corporation                                      Case number (If known):    23-90342
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.391 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Staffing Agreement; Dated 02/28/2022 | ENVISION STAFFING SOLUTIONS INC. 1361 SAWGRASS CORP PARKWAY SUITE 300 SUNRISE, FL 33323 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.392 | State what the contract or lease is for and the nature of the debtor's interest | Outsourcer Access Agreement; Dated 04/09/2018 | EPIC SYSTEMS CORPORATION ATTN: GENERAL COUNSEL 1979 MILKY WAY, VERONA, WI 53593 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.393 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 02/15/2022 | EPLUS TECHNOLOGY, INC. ATTN: GENERAL COUNSEL 13495 DULLES TECHNOLOGY DRIVE HERNDON, VA 20171 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.394 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement; Dated 11/08/2019 | EPROMOS PROMOTIONAL PRODUCTS, LLC. 113 5TH AVENUE SOUTH ST  CLOUD, MN 5630 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.395 | State what the contract or lease is for and the nature of the debtor's interest | Scope of Work Memorandum; Dated 01/23/2021 | EPSTEIN BECKER & GREEN, P.C. PO BOX 30036 NEW YORK, NY 10087-0036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.396 | State what the contract or lease is for and the nature of the debtor's interest | Scope of Work Memorandum; Dated 02/05/2021 | EPSTEIN BECKER GREEN PO BOX 30036 NEW YORK, NY 10087-0036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.397 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work Evaluation of Net Revenue and Accounts Receivable Model; Dated 10/05/2017 | ERNST & YOUNG LLP PO BOX 933514 WELLS FARGO BANK NA ATLANTA, GA 31193-3514 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.398 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No.1 to Statement of Work; Dated 01/20/2023 | ERNST & YOUNG LLP PO BOX 933514 WELLS FARGO BANK NA ATLANTA, GA 31193-3514 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.399 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work; Dated 12/22/2022 | ERP RISK ADVISORS ATTN: GENERAL COUNSEL 209 N. 52ND AVE. GREELEY, CO |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.400 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 09/12/2022 | ERP RISK ADVISORS ATTN: JEFF HARE 209 N 52ND AVE GREELEY, CO 80634 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.401 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work; Dated 04/17/2023 | ERP RISK ADVISORS ATTN: GENERAL COUNSEL 209 N. 52ND AVE. GREELEY, CO |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.402 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work ERP Cloud / HCM Cloud Recurring Role Design Assessments; Dated 03/30/2023 | ERP RISK ADVISORS ATTN: GENERAL COUNSEL 209 N. 52ND AVE. GREELEY, CO |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.403 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement; Dated 11/30/2022 | ERP RISK ADVISORS ATTN: GENERAL COUNSEL 209 N. 52ND AVE. GREELEY, CO 80634 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.404 | State what the contract or lease is for and the nature of the debtor's interest | Master Corporate Travel Agreement; Dated 03/01/2020 | EUROWINGS GMBH NELSON ROAD HOUNSLOW GREATER LONDON, TW6 2GW UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | | | |
|---|---|---|---|
| 2.405 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement; Dated 09/23/2020 | EVEREST COMPUTERS, INC. ATTN: RAVI KANDIMALLA 875 OLD ROSWELL RD SUITE E-400 ROSWELL, GA 30076 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.406 | State what the contract or lease is for and the nature of the debtor's interest | Evisit Pilot Subscription Services Agreement; Dated 07/18/2020 | EVISIT, INC. 1201 S. ALMA SCHOOL RD. #15500 MESA, AZ 85210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.407 | State what the contract or lease is for and the nature of the debtor's interest | Pilot Subscription Services Agreement; Dated 02/15/2022 | EVISIT, INC. 1201 S. ALMA SCHOOL RD. SUITE 15500 MESA, AZ 85120 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.408 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work; Dated 05/16/2022 | EVISIT, INC. 1201 S. ALMA SCHOOL RD SUITE 15500 MESA, AZ 85210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.409 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work; Dated 04/29/2022 | EVISIT, INC. 1201 S. ALMA SCHOOL RD, SUITE 15500 MESA, AZ 85210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.410 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work; Dated 10/16/2020 | EVISIT, INC. 1201 S. ALMA SCHOOL RD. SUITE 16300 MESA, AZ 85210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.411 | State what the contract or lease is for and the nature of the debtor's interest | Provider Agreement; Dated 04/01/2020 | EVOLUTIONS HEALTHCARE SYSTEMS, INC. P.O. BOX 5001 NEW PORT RICHEY, FL 34656 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Envision Healthcare Corporation                                    Case number (If known):   23-90342
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.412 | **State what the contract or lease is for and the nature of the debtor's interest** Direct-Hire Agreement; Dated 09/06/2018<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCEPTIONAL RESOURCES INC.<br>9148 MAGNOLIA CT.<br>DAVIE, FL 33328 |
| 2.413 | **State what the contract or lease is for and the nature of the debtor's interest** First Amendment to Sponsor Agreement; Dated 01/01/2020<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXPRESS SCRIPTS, INC.<br>21653 NETWORK PLACE<br>CHICAGO, IL 60673-1215 |
| 2.414 | **State what the contract or lease is for and the nature of the debtor's interest** Second Amendment to the Dexycu® Volume Discount and Rebate Agreement; Dated 03/18/2021<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EYEPOINT PHARMACEUTICALS US, INC.<br>480 PLEASANT STREET<br>SUITE B300<br>WATERTOWN, MA |
| 2.415 | **State what the contract or lease is for and the nature of the debtor's interest** Volume Discount and Rebate Agreement; Dated 01/01/2022<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EYEPOINT PHARMACEUTICALS US, INC.<br>480 PLEASANT STREET<br>SUITE B300<br>WATERTOWN, MA 02472 |
| 2.416 | **State what the contract or lease is for and the nature of the debtor's interest** Fourth Amendment to the Fair Health Licensing Agreement; Dated 08/14/2021<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FAIR HEALTH, INC.<br>530 FIFTH AVENUE<br>18TH FLOOR<br>NEW YORK, NY |
| 2.417 | **State what the contract or lease is for and the nature of the debtor's interest** Licensing Agreement; Dated 06/14/2019<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FAIR HEALTH, INC.<br>530 FIFTH AVENUE<br>18TH FLOOR<br>NEW YORK, NY 10036 |
| 2.418 | **State what the contract or lease is for and the nature of the debtor's interest** Business Associate Agreement; Dated 08/07/2022<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FARALLON LAW GROUP, LLP<br>345 GROVE STREET, SUITE 2000<br>SAN FRANCISCO, CA 94102 |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.419 | State what the contract or lease is for and the nature of the debtor's interest | Participation Agreement for the Fidelity Group Trust for Employee Benefit Plans - Equity Pools; Dated 01/28/2019 | FIDELITY MANAGEMENT TRUST COMPANY ATTN: VICE PRESIDENT, TRUST OPERATIONS 245 SUMMER STREET TS3S BOSTON, MA 02110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.420 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 05/26/2022 | FIFTH THIRD CENTER 38 FOUNTAIN SQUARE PLAZA CINCINNATI, OH 45202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.421 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Termination – Statement of Work for CDM Advisor Services; Dated 02/28/2020 | FINTHRIVE REVENUE SYSTEMS, LLC 200 NORTH POINT CENTER EAST SUITE 600 ALPHARETTA, GA 30022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.422 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement; Dated 07/05/2018 | FIREPOINT STUDIOS LLC ATTN: TYNAN SZVETECZ 3775 CHASE STREET WHEAT RIDGE, CO 80212 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.423 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 09/01/2022 | FIRSTSOURCE SOLUTIONS USA, LLC ATTN: LEGAL DEPARTMENT 10400 LINN STATION ROAD SUITE 215 LOUISVILLE, KY 40223 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.424 | State what the contract or lease is for and the nature of the debtor's interest | Add-On Supplement Agreement; Dated 04/30/2021 | FIS CAPITAL MARKETS LLC F/K/A FIS AVANTGARD LLC PO BOX 4535 ATTN: PAYMENT PROCESSING CENTER CAROL STREAM, IL 60197-4535 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.425 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Order; Dated 06/24/2021 | FIS CAPITAL MARKETS LLC F/K/A FIS AVANTGARD LLC PO BOX 4535 ATTN: PAYMENT PROCESSING CENTER CAROL STREAM, IL 60197-4535 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     Envision Healthcare Corporation                                      Case number (If known):   23-90342
           Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.426 | **State what the contract or lease is for and the nature of the debtor's interest** — Micro Market and Coffee Services Agreement; Dated 01/12/2021<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIVE STAR FOOD SERVICE, INC.<br>ATTN: PRESIDENT<br>6005 CENTURY OAKS DRIVE<br>SUITE 100<br>CHATTANOOGA, TN 37416 |
| 2.427 | **State what the contract or lease is for and the nature of the debtor's interest** — Renewal Proposal Quote Q-81770; Dated 06/01/2021<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FLEXENTIAL CORP, F/K/A PEAK 10, INC.<br>8809 LENOX POINTE DRIVE<br>SUITE G<br>CHARLOTTE, NC 28273 |
| 2.428 | **State what the contract or lease is for and the nature of the debtor's interest** — Envision Healthcare Corporate Outing Event Contract; Dated 04/26/2023<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FLIGHT CLUB<br>111 W WACKER DRIVE<br>CHICAGO, IL 60601 |
| 2.429 | **State what the contract or lease is for and the nature of the debtor's interest** — Amendment No. 7 to the Simplee Services Agreement; Dated 10/15/2019<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FLYWIRE HEALTHCARE CORPORATION<br>Address on File |
| 2.430 | **State what the contract or lease is for and the nature of the debtor's interest** — Assignment Agreement and Amendment No. 3 to the Simplee Services Agreement; Dated 04/02/2021<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FLYWIRE HEALTHCARE CORPORATION<br>Address on File |
| 2.431 | **State what the contract or lease is for and the nature of the debtor's interest** — Leadership Coaching – Statement of Work (Sow); Dated 03/01/2023<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FMG LEADING, LLC<br>4275 EXECUTIVE SQUARE<br>LA JOLLA, CA 92037 |
| 2.432 | **State what the contract or lease is for and the nature of the debtor's interest** — Ongoing Leadership Training and Development Services Statement of Work (Revised); Dated 11/21/2022<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FMG LEADING, LLC<br>4275 EXECUTIVE SQUARE<br>STE 1000<br>LA JOLLA, CA 92037 |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.433 | State what the contract or lease is for and the nature of the debtor's interest | Company Culture Assessment and Toolkit Development Statement of Work (Sow); Dated 04/15/2022 | FMG LEADING, LLC<br>4275 EXECUTIVE SQUARE, STE 1000<br>LA JOLLA, CA 92037 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.434 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement; Dated 08/04/2021 | FMG LEADING, LLC<br>815 J STREET<br>SAN DIEGO, CA 92101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.435 | State what the contract or lease is for and the nature of the debtor's interest | Leadership Training Services Statement of Work; Dated 04/15/2022 | FMG LEADING, LLC<br>4275 EXECUTIVE SQUARE<br>STE. 1000<br>LA JOLLA, CA 92037 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.436 | State what the contract or lease is for and the nature of the debtor's interest | Amendment Number One Acceptance; Dated 12/20/2022 | FMG LEADING, LLC<br>4275 EXECUTIVE SQUARE<br>STE 1000<br>LA JOLLA, CA 92037 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.437 | State what the contract or lease is for and the nature of the debtor's interest | Managing and Resolving Conflict Training Program Statement of Work (Sow); Dated 11/17/2022 | FMG LEADING, LLC<br>4275 EXECUTIVE SQUARE<br>STE 1000<br>LA JOLLA, CA 92037 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.438 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement; Dated 12/17/2020 | FORMOS CONSULTING, LLC<br>155 FRANKLIN ROAD<br>SUITE 310<br>BRENTWOOD, TN 37027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.439 | State what the contract or lease is for and the nature of the debtor's interest | Formos Resources, LLC Master Direct Hire Services Agreement; Dated 10/18/2019 | FORMOS RESOURCES, LLC<br>155 FRANKLIN ROAD SUITE 310<br>BRENTWOOD, TN 37027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.440 | State what the contract or lease is for and the nature of the debtor's interest | Formos Resources, LLC Client Services Agreement; Dated 09/04/2019 | FORMOS RESOURCES, LLC<br>155 FRANKLIN ROAD SUITE 310<br>BRENTWOOD, TN |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.441 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement; Dated 09/19/2022 | FORT LAUDERDALE MARRIOTT NORTH<br>6650 N ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33309-2134 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.442 | State what the contract or lease is for and the nature of the debtor's interest | Billing Services Agreement; Dated 03/07/2016 | FORTY FORT ANESTHESIA ASSOCIATES, LLC |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.443 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Staffing Agreement; Dated 04/12/2022 | FRANK RECRUITMENT GROUP INC.<br>ATTN: LEGAL<br>501 E KENNEDY BLVD<br>SUITE 1900<br>TAMPA, FL 33602 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.444 | State what the contract or lease is for and the nature of the debtor's interest | Event Contract; Dated 04/24/2023 | FREEMONT |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.445 | State what the contract or lease is for and the nature of the debtor's interest | Participating Provider Agreement; Dated 01/01/2022 | FRIDAY HEALTH PLANS OF OKLAHOMA, INC.<br>700 MAIN ST #100<br>ALAMOSA, CO |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.446 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work; Dated 01/07/2022 | FUSION ANESTHESIA SOLUTIONS, LTD., SUCCESSOR IN INTEREST TO PHYSICIANS ACCOUNTING, LTD.<br>225 S EXECUTIVE DRIVE<br>BROOKFIELD, WI 53005 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Envision Healthcare Corporation

Name

Case number (If known):  23-90342

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.447 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Master Services Agreement; Dated 02/08/2016 | GAVINHEATH, LLC<br>ATTN: LEGAL<br>7887 E. BELLEVIEW AVENUE<br>SUITE 1100<br>AVENUE SUITE 1100 ENGLEWOOD, CO 80111 |
| 2.448 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Eighth Amendment - Litigation and Claims Management Services Agreement; Dated 01/01/2018 | GB HEALTHCARE INC.<br>Address on File |
| 2.449 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Claims Oversight, Monitoring and Management Services; Dated 02/01/2023 | GB HEALTHCARE INC.<br>Address on File |
| 2.450 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Amendment #2 to the Statement of Work; Dated 04/01/2021 | GEBBS HEALTHCARE SOLUTIONS INC.<br>560 SYLVAN AVE, 2ND FLOOR<br>ENGLEWOOD CLIFFS, NJ |
| 2.451 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Glaukos - Amsurg National Discount Agreement; Dated 07/01/2020 | GLAUKOS CORPORATION<br>229 AVENIDA FABRICANTE<br>SAN CLEMENTE, CA 92672 |
| 2.452 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Domain Name Services Agreement; Dated 02/25/2022 | GODADDY CORPORATE DOMAINS, LLC<br>18 DIVISION ST.<br>SUITE 309<br>SARATOGA  SPRINGS, NY 12866 |
| 2.453 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Amendment No. 1 to the Master Services Agreement; Dated 08/03/2020 | GOTHAM DIGITAL SCIENCE, LLC<br>ONE LIBERTY PLAZA<br>165 BROADWAY<br>SUITE 3201<br>NEW YORK, NY |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.454 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work – Gds-4231; Dated 06/29/2020 | GOTHAM DIGITAL SCIENCE, LLC<br>ONE LIBERTY PLAZA<br>165 BROADWAY<br>SUITE 3201<br>NEW YORK, NY 10006 |
| 2.455 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work – Enhanced Support; Dated 07/13/2022 | GRANDVIEW I INC.<br>4819 EMPEROR BOULEVARD<br>DURHAM, NC |
| 2.456 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work – Enhanced Support; Dated 07/09/2021 | GRANDVIEW I INC.<br>4819 EMPEROR BLVD.<br>SUITE 400<br>DURHAM, NC 27703 |
| 2.457 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Consulting Services Agreement; Dated 02/14/2020 | GRANDVIEW I INC.<br>4819 EMPEROR BOULEVARD<br>DURHAM, NC 27703 |
| 2.458 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Master Services Agreement; Dated 01/31/2020 | GRATICULE INC<br>300 WASHINGTON STREET<br>NEWTON, MA 2458 |
| 2.459 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Master Consulting Agreement; Dated 05/15/2020 | GROUNDWORK COMMUNICATIONS, LLC<br>ATTN: KERRIE RUSHTON 9502 LINDALE DRIVE<br>BETHESDA, MD 20817 |
| 2.460 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Gtt Service Order Form Envision Healthcare.; Dated 05/23/2019 | GTT AMERICAS, LLC<br>7900 TYSONS ONE PLACE<br>SUITE 1450<br>MCLEAN, VA 22102 |

Debtor    Envision Healthcare Corporation                                    Case number (If known):   23-90342
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.461 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement; Dated 10/28/2020 | GUARDIAN TECHNOLOGY CONSULTING SERVICES, INC. 8 NW ROBSON WAY BENTONVILLE, AR 72712 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.462 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement; Dated 02/01/2023 | GULF COAST DIVISION, INC. 3737 BUFFALO SPEEDWAY, SUITE 1400 HOUSTON, TX 77098 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.463 | State what the contract or lease is for and the nature of the debtor's interest | Contract Approval and Loading Form (CALF) 20293; Dated 06/01/2016 | GULFSIDE HOSPICE & PASCO PALLIATIVE CARE, INC. 2061 COLLIER PARKWAY ATTN: ACCOUNTS PAYABLES LAND O'LAKES, FL 34639 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.464 | State what the contract or lease is for and the nature of the debtor's interest | Contract Approval and Loading Form (CALF) 20257; Dated 10/01/2017 | GULFSIDE HOSPICE & PASCO PALLIATIVE CARE, INC. 2061 COLLIER PARKWAY ATTN: ACCOUNTS PAYABLES LAND O'LAKES, FL 34639 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.465 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Staffing Agreement; Dated 07/21/2021 | HARPETH SEARCH LLC PO BOX 994 BRENTWOOD, TN 37024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.466 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Humana Wellness Services Agreement; Dated 01/01/2021 | HARRIS, ROTHENBERG INTERNATIONAL INC. D/B/A HUMANA WELLNESS 500 W MAIN STREET LOUISVILLE, KY 40202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.467 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 5 to Limited Liability Company Agreement; Dated 03/03/2016 | HCA HOLDINGS, INC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): | 23-90342 |
|---|---|---|---|
| | Name | | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.468 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement; Dated 01/24/2018 | HEADCOUNT MANAGEMENT, INC. ATTN: PRESIDENT 17 HIGH STREET NORWALK, CT 06851 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.469 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to the Plan Sponsor Agreement; Dated 01/01/2023 | HEALTH ADVOCATE SOLUTIONS, INC. PO BOX 200603 DALLAS, TX 75320-0603 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.470 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work Premiere Perinatal Associates - Margate Move; Dated 03/02/2022 | HEALTHCARE IT EXPERTS, LLC 5150 LINTON BLVD SUITE 420 DELRAY BEACH, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.471 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement; Dated 01/01/2022 | HEALTHCARE IT EXPERTS, LLC 5150 LINTON BLVD SUITE 420 DELRAY BEACH, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.472 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work; Dated 07/09/2018 | HEALTHCARE IT EXPERTS, LLC 5150 LINTON BLVD SUITE 420 DELRAY BEACH, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.473 | State what the contract or lease is for and the nature of the debtor's interest | Addendum to Statement of Work SOW M049 Lassiter At North Hills; Dated 11/10/2020 | HEALTHCARE IT EXPERTS, LLC 5150 LINTON BLVD SUITE 420 DELRAY BEACH, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.474 | State what the contract or lease is for and the nature of the debtor's interest | Colombia Support Statement of Work; Dated 05/06/2021 | HEALTHCARE IT EXPERTS, LLC 5150 LINTON BLVD SUITE 420 DELRAY BEACH, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. ||
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.475 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> Statement of Work Compliance Hipaa Risk Analysis - Technical Safeguards; Dated 11/01/2018 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | HEALTHCARE IT EXPERTS, LLC <br> 5150 LINTON BLVD <br> SUITE 420 <br> DELRAY BEACH, FL |
| 2.476 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> Form of Statement of Work; Dated 02/15/2021 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | HEALTHCARE IT EXPERTS, LLC <br> 5150 LINTON BLVD <br> SUITE 420 <br> DELRAY BEACH, FL |
| 2.477 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> Addendum to Statement of Work; Dated 05/19/2021 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | HEALTHCARE IT EXPERTS, LLC <br> 5150 LINTON BLVD <br> SUITE 420 <br> DELRAY BEACH, FL |
| 2.478 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> Statement of Work Colombia Support; Dated 01/04/2021 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | HEALTHCARE IT EXPERTS, LLC <br> 5150 LINTON BLVD <br> SUITE 420 <br> DELRAY BEACH, FL |
| 2.479 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> Statement of Work; Dated 12/16/2021 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | HEALTHCARE IT EXPERTS, LLC <br> 5150 LINTON BLVD <br> SUITE 420 <br> DELRAY BEACH, FL |
| 2.480 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> Data Sharing Agreement; Dated 01/06/2022 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | HEALTHCARE SYSTEMS & TECHNOLOGIES, LLC <br> 1801 WEST END AVE. <br> SUITE 300 <br> NASHVILLE, TN 37203 |
| 2.481 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> Master Services Agreement; Dated 01/17/2018 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | HEALTHSTREAM, INC. <br> 209 10TH AVENUE SOUTH, SUITE 450 <br> NASHVILLE, TN 37203 |

Debtor    Envision Healthcare Corporation                                    Case number (If known):   23-90342
          Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. ||
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.482 | **State what the contract or lease is for and the nature of the debtor's interest** — Order Form; Dated 06/12/2019<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HEALTHSTREAM, INC.<br>500 11TH AVENUE NORTH SUITE 1000<br>NASHVILLE, TN 37203 |
| 2.483 | **State what the contract or lease is for and the nature of the debtor's interest** — All Risks of Direct Physical Loss or Damage Policy; Dated 06/30/2022<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HELIX UNDERWRITING PARTNERS<br>CHESNEY HOUSE, 96 PITTS BAY ROAD<br>HAMILTON, HM08<br>BERMUDA |
| 2.484 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Services Agreement; Dated 03/17/2022<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HENLEY LEADERSHIP GROUP<br>17837 1ST AVE SOUTH PMB 302<br>SEATTLE, WA 98148 |
| 2.485 | **State what the contract or lease is for and the nature of the debtor's interest** — Mutual Confidentiality Agreement; Dated 01/11/2023<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HENRY SCHEIN, INC.<br>135 DURYEA ROAD<br>ATTN: MICHELLE TARTAMELLA<br>MELVILLE, NY 11747 |
| 2.486 | **State what the contract or lease is for and the nature of the debtor's interest** — Business Associate Agreement; Dated 04/14/2003<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HFMI, LLC<br>13800 NICOLLET BLVD<br>P.O. BOX 1465<br>BURNSVILLE, MN 55306 |
| 2.487 | **State what the contract or lease is for and the nature of the debtor's interest** — Mutual Confidentiality Agreement; Dated 04/07/2022<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HFMI, LLC<br>CHRISTOPHER FISHER<br>P.O. BOX 1465<br>13800 NICOLLET BLVD<br>BURNSVILLE, MN 55337 |
| 2.488 | **State what the contract or lease is for and the nature of the debtor's interest** — Quick Confirmation Agreement; Dated 07/27/2022<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HILTON DENVER CITY CENTER<br>1701 CALIFORNIA ST.<br>DENVER, CO 80202 |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.489 | State what the contract or lease is for and the nature of the debtor's interest | Hilton Hotel Program; Dated 03/19/2021 | HILTON DOMESTIC OPERATING COMPANY INC. 7930 JONES BRANCH DRIVE MCLEAN, VA 22102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.490 | State what the contract or lease is for and the nature of the debtor's interest | 2020 Rate Extension Amendment - Confidential and Proprietary; Dated 11/24/2020 | HILTON DOMESTIC OPERATING COMPANY INC. 7930 JONES BRANCH DRIVE MCLEAN, VA 22102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.491 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement; Dated 02/22/2023 | HILTON GARDEN INN DENVER UNION STATION 1999 CHESTNUT PLACE DENVER, CO 80202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.492 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Service Agreement Rebate Addendum; Dated 01/01/2022 | HIRERIGHT, LLC ATTN: LEGAL DEPARTMENT 3349 MICHELSON DRIVE, SUITE 150 IRVINE, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.493 | State what the contract or lease is for and the nature of the debtor's interest | Kidnap and Ransom Insurance; Dated 09/01/2021 | HISCOX INSURANCE COMPANY INC. 104 SOUTH MICHIGAN AVENUE, SUITE 600 CHICAGO, IL 60603 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.494 | State what the contract or lease is for and the nature of the debtor's interest | Payment Rates; Dated 06/15/2022 | HORIZON HEALTHCARE SERVICES, INC. 3 PENN PLAZA EAST NEWARK, NJ |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.495 | State what the contract or lease is for and the nature of the debtor's interest | Passenger Agreement; Dated 03/13/2023 | HORNBLOWER CRUISES AND EVENTS, LLC 455 NORTH CITYFRONT PLAZA DRIVE SUITE #2600 CHICAGO, IL 60611 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Envision Healthcare Corporation          Case number (If known):   23-90342

Name

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.496 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement; Dated 09/06/2022 | HOSPITAL MEDICINE SEMINARS, LLC<br>1220 JESSI DRIVE ATTN: STEVEN BURGESS<br>CHEYENNE, WY 82009 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.497 | State what the contract or lease is for and the nature of the debtor's interest | Contract for Services Rendered; Dated 12/22/2022 | HOSPITALRECRUITING.COM, LLC<br>4325 E. 3RD ST<br>BLOOMINGTON, IN 47401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.498 | State what the contract or lease is for and the nature of the debtor's interest | Contract for Services Rendered; Dated 01/19/2022 | HOSPITALRECRUITING.COM, LLC<br>4325 E. 3RD ST<br>BLOOMINGTON, IN 47401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.499 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work – Common Stock Valuation and Impairment Testing; Dated 08/15/2018 | HOULIHAN LOKEY FINANCIAL ADVISORS, INC.<br>3455 PEACHTREE ROAD NE, STE 2000, 20TH FLOOR<br>ATLANTA, GA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.500 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work | HOULIHAN LOKEY FINANCIAL ADVISORS, INC.<br>3455 PEACHTREE ROAD NE, STE 2000, 20TH FLOOR<br>ATLANTA, GA 30326 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.501 | State what the contract or lease is for and the nature of the debtor's interest | Change Order to the Hp Managed Cartridge Services and Support Schedule; Dated 10/17/2022 | HP INC.<br>11311 CHINDEN BLVD<br>MS 335<br>BOISE, ID |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.502 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to the Hp Managed Print Services and Support Schedule; Dated 02/15/2022 | HP INC.<br>11311 CHINDEN BLVD.<br>MS 335<br>BOISE, ID 83714 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Envision Healthcare Corporation                                          Case number (If known):   23-90342
          Name

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.503 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Hp Managed Print Services and Support Schedule; Dated 06/06/2022 | HP INC.<br>11311 CHINDEN BLVD. MS 335<br>BOISE, ID 83714 |
| 2.504 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Change Order to the Hp Managed Print Services and Support Schedule; Dated 10/29/2021 | HP INC.<br>11311 CHINDEN BLVD<br>MS 335<br>BOISE, ID 83714 |
| 2.505 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Physician Participation Agreement; Dated 07/07/2018 | HUMANA INC.<br>ATTN: LAW DEPARTMENTP.O. BOX 1438<br>LOUISVILLE, KY 40201-1438 |
| 2.506 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Amendment #1 to the Statement of Work #1; Dated 05/26/2020 | HUNTER HEALTH PARTNERS, INC.<br>12939 GRAND TRAVERSE DRIVE<br>DADE CITY, FL 33525 |
| 2.507 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work; Dated 10/14/2021 | HURON CONSULTING SERVICES, LLC<br>550 W. VAN BUREN STREET<br>CHICAGO, IL 60607 |
| 2.508 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work; Dated 06/04/2021 | HURON CONSULTING SERVICES, LLC<br>3005 MOMENTUM PLACE<br>CHICAGO, IL |
| 2.509 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Consulting Services Agreement; Dated 01/27/2020 | HYBRIDGE SOLUTIONS, INC.<br>3340 PEACHTREE ROAD NE, SUITE 1800<br>ATLANTA, GA 30326 |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342

Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases | | |
|---|---|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.510 | State what the contract or lease is for and the nature of the debtor's interest | Scope Change Document; Dated 09/28/2020 | HYBRIDGE SOLUTIONS, INC. 3340 PEACHTREE ROAD NE, SUITE 1800 ATLANTA, GA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.511 | State what the contract or lease is for and the nature of the debtor's interest | IBM Security Services; Dated 03/24/2023 | IBM CORPORATION 6303 BARFIELD ROAD ATLANTA, GA 30328 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.512 | State what the contract or lease is for and the nature of the debtor's interest | Subscription Renewal Order Form; Dated 06/08/2022 | ICIMS, INC. 101 CRAWFORDS CORNER ROAD, SUITE 3-100 HOLMDEL, NJ 07733 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.513 | State what the contract or lease is for and the nature of the debtor's interest | Recurring Subscription Fees - Amendment Order Form; Dated 06/23/2021 | ICIMS, INC. 101 CRAWFORDS CORNER ROAD SUITE 3-100 HOLMDEL, NJ 07733 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.514 | State what the contract or lease is for and the nature of the debtor's interest | Renewal Order Form This Amendment 1 to the Subscription Agreement; Dated 06/07/2021 | ICIMS, INC. 101 CRAWFORDS CORNER ROAD SUITE 3-100 HOLMDEL, NJ 07733 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.515 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement; Dated 09/22/2022 | IDMWORKS, LLC 2200 SEGOVIA CIRCLE CORAL GABLES, FL 33134 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.516 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 06/06/2022 | IDMWORKS, LLC PO BOX 140040 ATTN: LEGAL CORAL GABLES, FL 33114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Envision Healthcare Corporation                                          Case number (If known):   23-90342
        Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.517** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | One Identity Implementation Statement of Work; Dated 10/31/2022<br><br>IDMWORKS, LLC<br>PO BOX 140040<br>CORAL GABLES, FL 33114 |
| **2.518** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Addendum to Master Agreement; Dated 10/05/2020<br><br>IMAGEFIRST HOLDINGS, LLC<br>900 E. 8TH AVE<br>SUITE 200<br>KING OF PRUSSIA, PA |
| **2.519** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Mutual Confidentiality Agreement; Dated 08/01/2022<br><br>IMAGING, INC.<br>12625 HIGH BLUFF DRIVE, SUITE 205 ATTN: SEAN LAMBRIGHT<br>SAN DIEGO, CA 92130 |
| **2.520** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Consulting Services Agreement; Dated 09/09/2023<br><br>IMPACT 4 GOOD LLC<br>ATTN: ALAN RANZER<br>552 VALLEY ROAD<br>WEST ORANGE, NJ 07052 |
| **2.521** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Inautical Software Private Limited Services Agreement; Dated 12/26/2018<br><br>INAUTICAL SOFTWARE LLC<br>415, ELDRIDGE PARKWAY, 618<br>HOUSTON<br><br>HOUSTON, TX 77077 |
| **2.522** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Amendment 1 to License Agreement; Dated 03/20/2023<br><br>INDEPENDENCE BLUE CROSS, LLC<br>1919 MARKET STREET<br>2ND FLOOR<br>PHILADELPHIA, PA 19103 |
| **2.523** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Excess Errors and Omissions Policy; Dated 10/15/2022<br><br>INDIAN HARBOR INSURANCE COMPANY<br>505 EAGLEVIEW BLVD., SUITE 100<br>EXTON, PA 19341-1120 |

Debtor   Envision Healthcare Corporation                                      Case number (If known):   23-90342
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.524 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement Order Form | INFO CUBIC, LLC<br>9250 E. COSTILLA AVE<br>STE. 525<br>GREENWOOD VILLAGE, CO 80112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.525 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement; Dated 12/15/2017 | INFOARMOR, INC.<br>7001 N. SCOTTSDALE ROAD SUITE 2020<br>SCOTTSDALE, AZ 85253 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.526 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 03/24/2022 | INGENIOUS MED, INC.<br>LEGAL DEPARTMENT<br>2429 MILITARY ROAD<br>SUITE 300<br>NIAGARA FALLS, NY 14304 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.527 | State what the contract or lease is for and the nature of the debtor's interest | Additional Services Order Form to Ingenious Med Master Services and License Agreement; Dated 11/10/2017 | INGENIOUS MED, INC.<br>400 GALLERIA PKWY. SE, SUITE 1600<br>ATLANTA, GA 30339 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.528 | State what the contract or lease is for and the nature of the debtor's interest | Software License Agreement; Dated 11/09/2021 | INNER HARBOUR SOFTWARE<br>1144 DALLAS ROAD<br>VICTORIA, BC V8V 1C1<br>CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.529 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement; Dated 12/01/2020 | INNOVATION SPECIALISTS, LLC D/B/A 2ND.MD<br>9655 KATY FREEWAY<br>SUITE 300<br>HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.530 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work (with FTE Conversion Option); Dated 11/27/2019 | INSIGHT GLOBAL<br>4170 ASHFORD DUNWOODY ROAD, SUITE 250<br>ATLANTA, GA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Envision Healthcare Corporation         Case number (If known):   23-90342
       Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
| --- |

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- | --- |
| 2.531 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work Contractor: Melissa Munoz; Dated 03/27/2020 | INSIGHT GLOBAL<br>4170 ASHFORD DUNWOODY ROAD, SUITE 250<br>ATLANTA, GA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.532 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work (with FTE Conversion Option); Dated 08/16/2021 | INSIGHT GLOBAL<br>4170 ASHFORD DUNWOODY ROAD, SUITE 250<br>ATLANTA, GA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.533 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement; Dated 11/27/2019 | INSIGHT GLOBAL<br>4170 ASHFORD DUNWOODY ROAD, SUITE 250<br>ATLANTA, GA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.534 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work; Dated 10/28/2020 | INSIGHT GLOBAL<br>4170 ASHFORD DUNWOODY ROAD, SUITE 250<br>ATLANTA, GA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.535 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work (with FTE Conversion Option); Dated 11/19/2020 | INSIGHT GLOBAL, LLC<br>PO BOX 198226<br>ATLANTA, GA 30384-8226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.536 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work (with FTE Conversion Option); Dated 03/26/2021 | INSIGHT GLOBAL, LLC<br>PO BOX 198226<br>ATLANTA, GA 30384-8226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.537 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work (with FTE Conversion Option); Dated 03/18/2021 | INSIGHT GLOBAL, LLC<br>PO BOX 198226<br>ATLANTA, GA 30384-8226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Envision Healthcare Corporation                                            Case number (If known):   23-90342
         Name

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |
|---|---|---|
| **Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.** | | |
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.538 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 04/15/2021 | INSIGHT GLOBAL, LLC<br>PO BOX 198226<br>ATLANTA, GA 30384-8226 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.539 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 02/10/2021 | INSIGHT GLOBAL, LLC<br>PO BOX 198226<br>ATLANTA, GA 30384-8226 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.540 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 05/24/2021 | INSIGHT GLOBAL, LLC<br>PO BOX 198226<br>ATLANTA, GA 30384-8226 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.541 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work; Dated 01/20/2022 | INSIGHT GLOBAL, LLC<br>PO BOX 198226<br>ATLANTA, GA 30384-8226 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.542 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 05/17/2021 | INSIGHT GLOBAL, LLC<br>PO BOX 198226<br>ATLANTA, GA 30384-8226 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.543 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 05/21/2021 | INSIGHT GLOBAL, LLC<br>PO BOX 198226<br>ATLANTA, GA 30384-8226 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.544 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work; Dated 01/21/2022 | INSIGHT GLOBAL, LLC<br>PO BOX 198226<br>ATLANTA, GA 30384-8226 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Envision Healthcare Corporation                                    Case number (If known):   23-90342
          Name

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
|---|---|---|
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.545 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 06/01/2021 | INSIGHT GLOBAL, LLC<br>PO BOX 198226<br>ATLANTA, GA 30384-8226 |
| 2.546 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 08/16/2021 | INSIGHT GLOBAL, LLC<br>PO BOX 198226<br>ATLANTA, GA 30384-8226 |
| 2.547 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Exhibit A Statement of Work Permanent Placement Services; Dated 11/27/2019 | INSIGHT GLOBAL, LLC<br>PO BOX 198226<br>ATLANTA, GA 30384-8226 |
| 2.548 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Professional Services Staffing Agreement; Dated 08/06/2021 | INSIGHT GLOBAL, LLC<br>PO BOX 198226<br>ATLANTA, GA 30384-8226 |
| 2.549 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Second Amendment to Participating Group Provider Agreement; Dated 01/01/2019 | INSURANCE COMPANY OF SCOTT AND WHITE<br>1206 WEST CAMPUS DR.<br>TEMPLE, TX 76502 |
| 2.550 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Third Amendment to Participating Group Provider Agreement; Dated 12/01/2018 | INSURANCE COMPANY OF SCOTT AND WHITE<br>1206 WEST CAMPUS DR.<br>TEMPLE, TX 76502 |
| 2.551 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Consulting Services Agreement; Dated 10/29/2020 | INTEGRATED ENGINEERING SOLUTIONS, LLC<br>720 SW TANGLEWOOD TRAIL<br>STUART, FL 34997 |

Debtor    Envision Healthcare Corporation
      Name

Case number (If known):    23-90342

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.552 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Consulting and Permanent Placement Agreement; Dated 06/01/2019 | INTELENT OF TENNESSEE, LLC<br>00 ALEXANDER PARK DR., SUITE 102<br>PRINCETON, NJ 08540 |
| 2.553 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Amendment to Service and Support Agreement; Dated 06/01/2021 | INTELERAD MEDICAL SYSTEMS INCORPORATED<br>800 BLVD DE MAISONNEUVE EAST SUITE 1200<br>MONTREAL, QC H2L 4L8<br>CANADA |
| 2.554 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Temporary Staffing Agreement; Dated 03/20/2023 | INTELLYK INC.<br>ATTN: BILL DURKAN<br>15 CORPORATE PLACE, SOUTH<br>STE 450<br>PISCATAWAY, NJ 08854 |
| 2.555 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Professional Services Staffing Agreement; Dated 03/22/2023 | INTELLYK INC.<br>ATTN: BILL DURKAN<br>15 CORPORATE PLACE, SOUTH<br>STE 450<br>PISCATAWAY, NJ 08854 |
| 2.556 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Temporary Staffing Agreement; Dated 04/22/2022 | INTERIM LEGAL TALENT, A DIVISION OF MLA-SOLUTIONS PRACTICE GROUP, LLC<br>ATTN: LEGAL<br>7320 PARKWAY DRIVE S.<br>HANOVER, MD 21076 |
| 2.557 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work for Serviceelite; Dated 08/17/2021 | INTERNATIONAL BUSINESS MACHINES CORPORATION<br>6303 BARFIELD RD<br>NE<br>ATLANTA, GA 30328 |
| 2.558 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work for Services; Dated 08/04/2021 | INTERNATIONAL BUSINESS MACHINES CORPORATION<br>6303 BARFIELD RD<br>ATLANTA, GA 30328 |

Debtor    Envision Healthcare Corporation                                   Case number (If known):   23-90342
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.559 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Mutual Confidentiality Agreement | INTRADO LIFE & SAFETY, INC.<br>LEGAL DEPARTMENT<br>1601 DRY CREEK DRIVE<br>LONGMONT, CO 80503 |
| 2.560 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Business Associate Agreement; Dated 06/28/2022 | INVICTA HEALTH SOLUTIONS, LLC<br>825 TOWN AND COUNTRY LANE, SUITE 1200 ATTN: DONNY ZAMORA<br>INVICTA HEALTH SOLUTIONS, LLC<br>825 TOWN AND COUNTRY LANE, SUITE 1200    HOUSTON, TEXAS 77024<br><br>ATTENTION: ROBERT GRIFFIN |
| 2.561 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Mutual Confidentiality Agreement; Dated 06/28/2022 | INVICTA HEALTH SOLUTIONS, LLC<br>825 TOWN AND COUNTRY LANE, SUITE 1200<br>HOUSTON, TX 77024 |
| 2.562 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work 2 ("SOW 2"); Dated 09/13/2022 | ION GLOBAL, INC. D/B/A ION LEARNING<br>155 CAMINO DEL MAR SUITE 472 ATTN: LEGAL DEPARTMENT<br>DEL MAR, CA |
| 2.563 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Master Services Agreement; Dated 09/13/2022 | ION GLOBAL, INC. D/B/A ION LEARNING<br>155 CAMINO DEL MAR SUITE 472 ATTN: LEGAL DEPARTMENT<br>DEL MAR, CA 92014 |
| 2.564 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Master Software License and Professional Services Agreement; Dated 09/28/2018 | IPSWITCH, INC.<br>AT 15 WAYSIDE ROAD<br>BURLINGTON, MA 01803 |
| 2.565 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Managed Care Errors and Omissions Liability Declarations; Dated 07/01/2022 | IRONSHORE SPECIALTY INSURANCE COMPANY<br>1 N FRANKLIN ST STE 2100<br>CHICAGO, IL |

Official Form 206G                        **Schedule G: Executory Contracts and Unexpired Leases**                        Page 81 of 192

Debtor    Envision Healthcare Corporation                                    Case number (If known): 23-90342
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.566** **State what the contract or lease is for and the nature of the debtor's interest** — Statement of Work 21-071; Dated 05/05/2021<br><br>**State the term remaining**<br>**List the contract number of any government contract** | IT CONVERGENCE, INC.<br>5221 NORTH O'CONNOR BLVD, SUITE 1375<br>IRVING, TX 75039 |
| **2.567** **State what the contract or lease is for and the nature of the debtor's interest** — It Convergence Cloud and Managed Services Infrastructure Amendment; Dated 01/31/2023<br><br>**State the term remaining**<br>**List the contract number of any government contract** | IT CONVERGENCE, INC.<br>511 EAST JOHN CARPENTER FREEWAY<br>SUITE 500-580<br>IRVING, TX 75062 |
| **2.568** **State what the contract or lease is for and the nature of the debtor's interest** — It Convergence - Statement of Work; Dated 07/05/2022<br><br>**State the term remaining**<br>**List the contract number of any government contract** | IT CONVERGENCE, INC.<br>320 DECKER DR STE 100-235A<br>IRVING, TX 75062-4129 |
| **2.569** **State what the contract or lease is for and the nature of the debtor's interest** — Change Request Form; Dated 01/09/2023<br><br>**State the term remaining**<br>**List the contract number of any government contract** | IT CONVERGENCE, INC.<br>511 EAST JOHN CARPENTER FREEWAY<br>SUITE 500-580<br>IRVING, TX 75062 |
| **2.570** **State what the contract or lease is for and the nature of the debtor's interest** — It Convergence - Statement of Work; Dated 06/25/2022<br><br>**State the term remaining**<br>**List the contract number of any government contract** | IT CONVERGENCE, INC.<br>320 DECKER DRIVE, SUITE 100-235A<br>IRVING, TX 75062 |
| **2.571** **State what the contract or lease is for and the nature of the debtor's interest** — It Convergence Cloud and Managed Services ("CMS") Infrastructure Amendment "22-099"; Dated 03/21/2022<br><br>**State the term remaining**<br>**List the contract number of any government contract** | IT CONVERGENCE, INC.<br>320 DECKER DRIVE, SUITE 100-235A<br>IRVING, 75062 |
| **2.572** **State what the contract or lease is for and the nature of the debtor's interest** — Time and Materials Engagement Contract: EVHC Webcenter Project; Dated 11/08/2019<br><br>**State the term remaining**<br>**List the contract number of any government contract** | IT CONVERGENCE, INC.<br>5221 N O'CONNOR BLVD STE 1375<br>IRVING, TX 75039 |

Debtor    Envision Healthcare Corporation
Name

Case number (If known):    23-90342

| | | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.573 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Change Request Form; Dated 01/12/2023 | IT CONVERGENCE, INC. <br> 511 EAST JOHN CARPENTER FREEWAY <br> SUITE 500-580 <br> IRVING, TX 75062 |
| 2.574 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Master Services Agreement; Dated 05/01/2018 | IT CONVERGENCE, INC. <br> 5370 KIETZKE LANE, SUITE 200 <br> RENO, NV 89511 |
| 2.575 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Mutual Confidentiality Agreement; Dated 10/30/2022 | ITERATIVE SCOPES, INC. <br> ATTN: DANIEL WANG <br> 675 MASS AVE <br> 2ND AVE <br> CAMBRIDGE, MA 02139 |
| 2.576 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Mutual Non-Disclosure Agreement; Dated 12/28/2021 | JANUS HEALTH TECHNOLOGIES, INC. <br> 1761 N WILMOT AVE <br> CHICAGO, IL 60647 |
| 2.577 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Consulting Services Agreement; Dated 05/07/2020 | JD CONSULTING SERVICES, LLC <br> 3880 SHAW BOULEVARD <br> SAINT LOUIS, MO 63110 |
| 2.578 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Jfrog Inc. Artifactory Pro Power Pack and/or Artifactory High Availability (Ha) End User Software License Agreement; Dated 08/12/2017 | JFROG, INC. <br> 270 EAST CARIBBEAN DRIVE <br> SUNNYVALE, CA 94089 |
| 2.579 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 03/15/2023 | JIYO, INC. <br> 2821 S. PARKER ROAD SUITE 1111 <br> AURORA, CO |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.580 | **State what the contract or lease is for and the nature of the debtor's interest** — Statement of Work (with FTE Conversion Option); Dated 12/29/2022<br><br>**State the term remaining**<br>**List the contract number of any government contract** | JIYO, INC.<br>2821 S. PARKER ROAD SUITE 1111<br>AURORA, CO |
| 2.581 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement; Dated 09/23/2022<br><br>**State the term remaining**<br>**List the contract number of any government contract** | JIYO, INC.<br>2821 S. PARKER ROAD SUITE 1111<br>AURORA, CO |
| 2.582 | **State what the contract or lease is for and the nature of the debtor's interest** — Statement of Work (with FTE Conversion Option); Dated 04/14/2023<br><br>**State the term remaining**<br>**List the contract number of any government contract** | JIYO, INC.<br>2821 S. PARKER ROAD SUITE 1111<br>AURORA, CO |
| 2.583 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement; Dated 04/07/2022<br><br>**State the term remaining**<br>**List the contract number of any government contract** | JIYO, INC.<br>2821 S. PARKER ROAD SUITE 1111<br>AURORA, CO |
| 2.584 | **State what the contract or lease is for and the nature of the debtor's interest** — Exhibit A Statement of Work (with FTE Conversion Option); Dated 09/13/2022<br><br>**State the term remaining**<br>**List the contract number of any government contract** | JIYO, INC.<br>2821 S. PARKER ROAD SUITE 1111<br>AURORA, CO |
| 2.585 | **State what the contract or lease is for and the nature of the debtor's interest** — Exhibit A Statement of Work (with FTE Conversion Option); Dated 10/06/2022<br><br>**State the term remaining**<br>**List the contract number of any government contract** | JIYO, INC.<br>2821 S. PARKER ROAD SUITE 1111<br>AURORA, CO |
| 2.586 | **State what the contract or lease is for and the nature of the debtor's interest** — Statement of Work (with FTE Conversion Option); Dated 05/12/2022<br><br>**State the term remaining**<br>**List the contract number of any government contract** | JIYO, INC.<br>2821 S. PARKER ROAD SUITE 1111<br>AURORA, CO |

Debtor   Envision Healthcare Corporation                              Case number (If known):   23-90342
         Name

| | |
|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
|---|---|---|
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.587 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement; Dated 03/03/2020 | JIYO, INC.<br>2821 S. PARKER ROAD SUITE 1111<br>AURORA, CO |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.588 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement; Dated 01/09/2023 | JOHN WILEY & SONS, INC.<br>111 RIVER STREET<br>HOBOKEN, NJ 07030 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.589 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 01/25/2023 | JOHN WILEY & SONS, INC.<br>ATTN: EVP & GENERAL COUNSEL<br>111 RIVER STREET<br>HOBOKEN, NJ 07030 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.590 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work - Medimobile Data Transfer Renewal; Dated 04/27/2023 | JPG TECHNOLOGIES, INC.<br>1918 LEANDER RD<br>GEORGETOWN, TX 78628 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.591 | State what the contract or lease is for and the nature of the debtor's interest | Master SaaS Agreement; Dated 11/17/2022 | JPG TECHNOLOGIES, INC. D/B/A MEDIMOBILE<br>1918 LEANDER RD<br>GEORGETOWN, TX 78628 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.592 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work; Dated 03/10/2023 | JPG TECHNOLOGIES, INC. D/B/A MEDIMOBILE<br>1918 LEANDER RD<br>GEORGETOWN, TX 78628 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.593 | State what the contract or lease is for and the nature of the debtor's interest | Cloud Services Service Agreement; Dated 03/23/2022 | JPG TECHNOLOGIES, INC. D/B/A MEDIMOBILE<br>1918 LEANDER RD<br>GEORGETOWN, TX 78628 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): | 23-90342 |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.594 | State what the contract or lease is for and the nature of the debtor's interest | Cloud Services Service Agreement; Dated 08/17/2022 | JPG TECHNOLOGIES, INC. D/B/A MEDIMOBILE<br>1918 LEANDER RD<br>GEORGETOWN, TX 78628 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.595 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work; Dated 05/11/2022 | JPG TECHNOLOGIES, INC. D/B/A MEDIMOBILE<br>918 LEANDER RD, GEORGETOWN, TX 78628<br>GEORGETOWN, TX 78628 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.596 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work Project Name: Envision Sbp Enablement; Dated 08/26/2022 | JPG TECHNOLOGIES, INC. D/B/A MEDIMOBILE<br>1918 LEANDER RD<br>GEORGETOWN, TX 78628 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.597 | State what the contract or lease is for and the nature of the debtor's interest | Termination – Statement of Work – Smartclaims Services; Dated 11/13/2020 | JZANUS I.T. SERVICES, LLC<br>1230 HEMPSTEAD TURNPIKE<br>FRANKLIN SQUARE, NY 11010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.598 | State what the contract or lease is for and the nature of the debtor's interest | Revenue Cycle Services Agreement; Dated 11/08/2020 | JZANUS I.T. SERVICES, LLC<br>1230 HEMPSTEAD TURNPIKE<br>FRANKLIN SQUARE, NY 11010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.599 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work (Sow) - Smartclaims Services; Dated 11/13/2020 | JZANUS I.T. SERVICES, LLC<br>1230 HEMPSTEAD TURNPIKE<br>FRANKLIN SQUARE, NY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.600 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement; Dated 01/18/2023 | KANTOLA TRAINING SOLUTIONS, LLC<br>55 SUNNYSIDE AVE<br>MILL VALLEY, CA 94941 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Envision Healthcare Corporation                                      Case number (If known):   23-90342
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.601 | **State what the contract or lease is for and the nature of the debtor's interest** — Kantola Training Solutions Statement of Work; Dated 01/26/2023 | KANTOLA TRAINING SOLUTIONS, LLC 55 SUNNYSIDE AVENUE MILL VALLEY, CA 94941 |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| 2.602 | **State what the contract or lease is for and the nature of the debtor's interest** — Recruitment Marketing Services Agreement; Dated 09/25/2022 | KATON PARTNERS, LLC 1297 E PUTNAM AVE #1010-1012 RIVERSIDE, CT 06878 |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| 2.603 | **State what the contract or lease is for and the nature of the debtor's interest** — Statement of Work No #2 Recruitment Marketing Services Agreement; Dated 09/30/2022 | KATON PARTNERS, LLC 1297 E PUTNAM AVE #1010-1012 RIVERSIDE, CT 06878 |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| 2.604 | **State what the contract or lease is for and the nature of the debtor's interest** — First Amendment to Master Services Agreement; Dated 04/20/2023 | KAV CONSULTING, LLC 1045 MULBERRY RD PAXINOS, PA |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| 2.605 | **State what the contract or lease is for and the nature of the debtor's interest** — Project Change Request; Dated 04/27/2023 | KAV CONSULTING, LLC 1045 MULBERRY RD PAXINOS, PA |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| 2.606 | **State what the contract or lease is for and the nature of the debtor's interest** — Statement of Work (with FTE Conversion Option); Dated 11/17/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| 2.607 | **State what the contract or lease is for and the nature of the debtor's interest** — Statement of Work (with FTE Conversion Option); Dated 11/30/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

Debtor   Envision Healthcare Corporation                                      Case number (If known):   23-90342
         Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.608 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement; Dated 01/28/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.609 | State what the contract or lease is for and the nature of the debtor's interest | Relocation and Infrastructure Upgrade Proposal; Dated 08/18/2020 | K-FORCE, INC. 1325 PENNSYLVANIA AVE SUITE 690 FORT WORTH, TX 76104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.610 | State what the contract or lease is for and the nature of the debtor's interest | Exhibit A Statement of Work (with FTE Conversion Option); Dated 06/22/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.611 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work (with FTE Conversion Option); Dated 04/26/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.612 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work (with FTE Conversion Option); Dated 10/31/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.613 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work (with FTE Conversion Option); Dated 10/13/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.614 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement; Dated 01/31/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.615 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 12/14/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.616 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Master Service Agreement; Dated 08/22/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.617 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 05/12/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.618 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 02/14/2023 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.619 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 03/02/2023 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.620 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 01/12/2023 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.621 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Exhibit A Statement of Work (with FTE Conversion Option); Dated 06/15/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |

| Debtor | Envision Healthcare Corporation | Case number (If known): | 23-90342 |
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |
|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.622 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work; Dated 12/17/2021 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.623 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement; Dated 01/05/2023 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.624 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 02/07/2023 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.625 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 06/22/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.626 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 10/29/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.627 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 07/14/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.628 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 06/16/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Envision Healthcare Corporation
Name

Case number (If known):   23-90342

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.629 | **State what the contract or lease is for and the nature of the debtor's interest** Exhibit A Statement of Work (with FTE Conversion Option); Dated 05/12/2022 **State the term remaining** **List the contract number of any government contract** | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| 2.630 | **State what the contract or lease is for and the nature of the debtor's interest** Master Service Agreement; Dated 02/22/2023 **State the term remaining** **List the contract number of any government contract** | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| 2.631 | **State what the contract or lease is for and the nature of the debtor's interest** Master Service Agreement; Dated 06/30/2022 **State the term remaining** **List the contract number of any government contract** | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| 2.632 | **State what the contract or lease is for and the nature of the debtor's interest** Master Service Agreement; Dated 11/30/2022 **State the term remaining** **List the contract number of any government contract** | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| 2.633 | **State what the contract or lease is for and the nature of the debtor's interest** Exhibit A Statement of Work (with FTE Conversion Option); Dated 06/06/2022 **State the term remaining** **List the contract number of any government contract** | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| 2.634 | **State what the contract or lease is for and the nature of the debtor's interest** Statement of Work (with FTE Conversion Option); Dated 06/06/2022 **State the term remaining** **List the contract number of any government contract** | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| 2.635 | **State what the contract or lease is for and the nature of the debtor's interest** Master Service Agreement; Dated 09/13/2022 **State the term remaining** **List the contract number of any government contract** | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

<table>
<tr><td colspan="3"><strong>Additional Page if Debtor Has More Executory Contracts or Unexpired Leases</strong></td></tr>
<tr><td colspan="3">Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.</td></tr>
<tr><td colspan="2">List all contracts and unexpired leases</td><td>State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease</td></tr>
<tr>
<td>2.636</td>
<td><strong>State what the contract or lease is for and the nature of the debtor's interest</strong><br><br><strong>State the term remaining</strong><br><br><strong>List the contract number of any government contract</strong></td>
<td>Statement of Work (with FTE Conversion Option); Dated 04/12/2022<br><br>K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL</td>
</tr>
<tr>
<td>2.637</td>
<td><strong>State what the contract or lease is for and the nature of the debtor's interest</strong><br><br><strong>State the term remaining</strong><br><br><strong>List the contract number of any government contract</strong></td>
<td>Statement of Work (with FTE Conversion Option); Dated 09/27/2022<br><br>K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL</td>
</tr>
<tr>
<td>2.638</td>
<td><strong>State what the contract or lease is for and the nature of the debtor's interest</strong><br><br><strong>State the term remaining</strong><br><br><strong>List the contract number of any government contract</strong></td>
<td>Statement of Work (with FTE Conversion Option); Dated 01/13/2023<br><br>K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL</td>
</tr>
<tr>
<td>2.639</td>
<td><strong>State what the contract or lease is for and the nature of the debtor's interest</strong><br><br><strong>State the term remaining</strong><br><br><strong>List the contract number of any government contract</strong></td>
<td>Master Service Agreement; Dated 01/04/2023<br><br>K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL</td>
</tr>
<tr>
<td>2.640</td>
<td><strong>State what the contract or lease is for and the nature of the debtor's interest</strong><br><br><strong>State the term remaining</strong><br><br><strong>List the contract number of any government contract</strong></td>
<td>Statement of Work with FTE Conversion Option Directed Resource; Dated 04/21/2021<br><br>K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL</td>
</tr>
<tr>
<td>2.641</td>
<td><strong>State what the contract or lease is for and the nature of the debtor's interest</strong><br><br><strong>State the term remaining</strong><br><br><strong>List the contract number of any government contract</strong></td>
<td>Master Service Agreement; Dated 03/01/2022<br><br>K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL</td>
</tr>
<tr>
<td>2.642</td>
<td><strong>State what the contract or lease is for and the nature of the debtor's interest</strong><br><br><strong>State the term remaining</strong><br><br><strong>List the contract number of any government contract</strong></td>
<td>Statement of Work (with FTE Conversion Option); Dated 04/28/2023<br><br>K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL</td>
</tr>
</table>

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases | | |
|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.643 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work (with FTE Conversion Option); Dated 09/19/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.644 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Change Request Amends the Scope of the Statement of Work; Dated 08/08/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.645 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work (with FTE Conversion Option); Dated 11/01/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.646 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work (with FTE Conversion Option); Dated 01/23/2023 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.647 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Exhibit A Statement of Work (with FTE Conversion Option); Dated 06/02/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.648 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Master Service Agreement; Dated 12/17/2021 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.649 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work (with FTE Conversion Option); Dated 12/29/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |

Debtor    Envision Healthcare Corporation                                    Case number (If known):   23-90342
          Name

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.650 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 04/20/2023 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.651 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Master Service Agreement; Dated 03/16/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.652 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Master Service Agreement; Dated 01/03/2023 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.653 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 10/24/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.654 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 02/13/2023 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.655 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work; Dated 02/09/2023 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.656 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Master Service Agreement; Dated 02/15/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.657 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 05/31/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.658 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 06/09/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.659 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 04/13/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.660 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 09/15/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.661 | **State what the contract or lease is for and the nature of the debtor's interest** | Exhibit A Statement of Work (with FTE Conversion Option); Dated 05/11/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.662 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 09/01/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.663 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Request; Dated 05/04/2021 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL 33605 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Envision Healthcare Corporation                                Case number (If known):   23-90342
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.664 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work (with FTE Conversion Option); Dated 01/27/2023 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.665 | State what the contract or lease is for and the nature of the debtor's interest | Cable Installation Change Request Form; Dated 05/26/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.666 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work (with FTE Conversion Option); Dated 04/25/2023 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.667 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement; Dated 02/09/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.668 | State what the contract or lease is for and the nature of the debtor's interest | Change Request; Dated 01/30/2023 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.669 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work (with FTE Conversion Option); Dated 05/11/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.670 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work (with FTE Conversion Option); Dated 10/18/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Envision Healthcare Corporation                                    Case number (If known):    23-90342
          Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.671 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 08/06/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.672 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Appendix A Change Request – SOW Resource; Dated 07/18/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.673 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 03/14/2023 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.674 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Change Request – SOW Directed Resource Change; Dated 02/01/2023 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL 33605 |
| 2.675 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Statement of Work; Dated 03/28/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.676 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 05/02/2023 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.677 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Master Service Agreement; Dated 02/04/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |

Debtor     Envision Healthcare Corporation                                          Case number (If known):   23-90342
           Name

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
|---|---|---|
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.678 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 12/29/2023 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.679 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 04/20/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.680 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 08/15/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.681 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Master Service Agreement; Dated 07/07/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.682 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Master Service Agreement; Dated 12/29/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.683 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Change Request - 1 SOW It Contractor W/FTE Conversion; Dated 02/07/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.684 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 02/11/2023 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.685 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Master Service Agreement; Dated 03/21/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.686 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work (with FTE Conversion Option); Dated 09/17/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.687 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work (with FTE Conversion Option); Dated 02/03/2023 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.688 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work (with FTE Conversion Option); Dated 01/17/2023 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.689 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Exhibit A Statement of Work (with FTE Conversion Option); Dated 02/15/2023 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.690 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work (with FTE Conversion Option); Dated 01/25/2023 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.691 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Master Service Agreement; Dated 09/02/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |

Debtor    Envision Healthcare Corporation                                    Case number (If known): 23-90342
            Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. ||
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.692** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Master Service Agreement; Dated 03/10/2022<br><br>K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| **2.693** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 10/17/2022<br><br>K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| **2.694** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 03/28/2022<br><br>K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| **2.695** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 09/20/2022<br><br>K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| **2.696** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Exhibit A Statement of Work (with FTE Conversion Option); Dated 04/20/2023<br><br>K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| **2.697** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 09/22/2022<br><br>K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| **2.698** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 10/21/2022<br><br>K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

<table>
<tr><td colspan="2" style="background:black"> </td><td colspan="2"><strong>Additional Page if Debtor Has More Executory Contracts or Unexpired Leases</strong></td></tr>
</table>

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.699 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Service Agreement; Dated 12/10/2021<br><br>**State the term remaining**<br>**List the contract number of any government contract** | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.700 | **State what the contract or lease is for and the nature of the debtor's interest** — Statement of Work (with FTE Conversion Option); Dated 10/10/2022<br><br>**State the term remaining**<br>**List the contract number of any government contract** | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.701 | **State what the contract or lease is for and the nature of the debtor's interest** — Statement of Work (with FTE Conversion Option); Dated 07/08/2022<br><br>**State the term remaining**<br>**List the contract number of any government contract** | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.702 | **State what the contract or lease is for and the nature of the debtor's interest** — Statement of Work (with FTE Conversion Option); Dated 12/31/2022<br><br>**State the term remaining**<br>**List the contract number of any government contract** | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.703 | **State what the contract or lease is for and the nature of the debtor's interest** — Statement of Work (with FTE Conversion Option); Dated 07/18/2022<br><br>**State the term remaining**<br>**List the contract number of any government contract** | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.704 | **State what the contract or lease is for and the nature of the debtor's interest** — SOW Directed Resource Change; Dated 04/01/2023<br><br>**State the term remaining**<br>**List the contract number of any government contract** | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.705 | **State what the contract or lease is for and the nature of the debtor's interest** — Cable Installations Proposal; Dated 04/13/2021<br><br>**State the term remaining**<br>**List the contract number of any government contract** | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |

Debtor    Envision Healthcare Corporation                                    Case number (If known):   23-90342
          Name

| ⬛ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.706 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Statement of Work; Dated 12/20/2021 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
|---|---|---|---|
| 2.707 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 02/22/2023 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.708 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 04/14/2023 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.709 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 04/21/2023 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.710 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 02/15/2023 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.711 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 01/10/2023 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |
| 2.712 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Master Service Agreement; Dated 03/09/2022 | K-FORCE, INC.<br>1001 E. PALM AVE.<br>TAMPA, FL |

| Debtor | Envision Healthcare Corporation | Case number (If known): | 23-90342 |
|--------|--------------------------------|-------------------------|----------|
| | Name | | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.713 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 01/04/2023 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
|-------|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.714 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement; Dated 01/10/2023 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
|-------|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.715 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 03/24/2023 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
|-------|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.716 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Request; Dated 04/01/2023 | K-FORCE, INC. 1001 E. PALM AVE TAMPA, FL 33605 |
|-------|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.717 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 02/06/2023 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
|-------|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.718 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 06/15/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
|-------|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.719 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 12/16/2022 | K-FORCE, INC. 1001 E. PALM AVE. TAMPA, FL |
|-------|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.720 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work; Dated 07/03/2018 | KICKDRUM TECHNOLOGY GROUP, LLC 6504 MARBLEWOOD DR AUSTIN, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.721 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work 2021-01: Terraform Migration and Cloudformation Scripts; Dated 04/21/2021 | KICKDRUM TECHNOLOGY GROUP, LLC 6504 MARBLEWOOD DR AUSTIN, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.722 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work | 2020-01 Envision Sia Platform: Phase I; Dated 05/18/2020 | KICKDRUM TECHNOLOGY GROUP, LLC 6504 MARBLEWOOD DR AUSTIN, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.723 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement; Dated 06/15/2022 | KINECT CONSULTING, LLC 9800 NW 41ST ST. ATTN: LEGAL MIAMI, FL 33178 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.724 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work - Kkr Capstone Americas; Dated 02/01/2021 | KKR CAPSTONE AMERICAS LLC 2800 SAND HILL ROAD SUITE 200 MENLO PARK, CA 94025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.725 | State what the contract or lease is for and the nature of the debtor's interest | Corporate Incentive Agreement; Dated 04/01/2019 | KOREAN AIR LINES CO, LTD. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.726 | State what the contract or lease is for and the nature of the debtor's interest | Addendum to the Statement of Work ("Sow") Kpmg - SOW - 20170724; Dated 04/19/2018 | KPMG LLP SUITE 1700, 100 NORTH TAMPA SHEET TAMPA, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Envision Healthcare Corporation                                    Case number (If known):   23-90342
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.727 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Business Associate Agreement | KPMG LLP<br>SUITE 1700, 100 NORTH TAMPA SHEET<br>TAMPA, FL |
| 2.728 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Cyber Incident Response Services - Cve-2019-19781; Dated 02/05/2020 | KPMG LLP<br>SUITE 1000 30 NORTH THIRD STREET PO BOX 1190<br>HARRISBURG, PA 17108-1190 |
| 2.729 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Name Change/Assignment & Equipment Transfer Form; Dated 09/07/2018 | KRONOS INCORPORATED<br>297 BILLERICA ROAD<br>CHELMSFORD, MA 01824 |
| 2.730 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Order Form & Sow; Dated 01/25/2022 | KRONOS INCORPORATED<br>900 CHELMSFORD STREET<br>LOWELL, MA 01851 |
| 2.731 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Order Form; Dated 04/19/2023 | KRONOS INCORPORATED<br>ATTN: KRONOS LEGAL DEPARTMENT<br>900 CHELMSFORD STREET<br>LOWELL, MA |
| 2.732 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Workforce Dimensions Agreement; Dated 02/19/2020 | KRONOS INCORPORATED<br>ATTN: KRONOS LEGAL DEPARTMENT<br>900 CHELMSFORD STREET<br>LOWELL, MA 01851 |
| 2.733 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Order Form; Dated 01/28/2021 | KRONOS INCORPORATED<br>900 CHELMSFORD STREET<br>LOWELL, MA 01851 |

Debtor    Envision Healthcare Corporation                                    Case number (If known):    23-90342

          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.734 | **State what the contract or lease is for and the nature of the debtor's interest** | Item License/Qty Total Price; Dated 06/06/2022 | KRONOS INCORPORATED 900 CHELMSFORD STREET LOWELL, MA 01851 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.735 | **State what the contract or lease is for and the nature of the debtor's interest** | Order Form; Dated 11/14/2022 | KRONOS INCORPORATED 900 CHELMSFORD STREET LOWELL, MA 01851 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.736 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Confidentiality Agreement; Dated 10/18/2022 | L.C. SYSTEM, INC. 444 HWY 96 E SAINT PAUL, MN 55127 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.737 | **State what the contract or lease is for and the nature of the debtor's interest** | Billing Services Agreement; Dated 06/05/2017 | LA JOLLA ANESTHESIA ASSOCIATES, LP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.738 | **State what the contract or lease is for and the nature of the debtor's interest** | Temporary Staffing Agreement; Dated 03/20/2023 | LANCESOFT, INC. 2121 COOPERATIVE WAY SUITE 130 HERNDON, VA 20171 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.739 | **State what the contract or lease is for and the nature of the debtor's interest** | Professional Services Staffing Agreement; Dated 03/20/2023 | LANCESOFT, INC. ATTN: CONTRACTS 2121 COOPERATIVE WAY SUITE 130 HERNDON, VA 20171 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.740 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Services Agreement; Dated 01/01/2022 | LANE SOLUTIONS GROUP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor  Envision Healthcare Corporation                                          Case number (If known):   23-90342
        Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.741 | State what the contract or lease is for and the nature of the debtor's interest | Lasalle Network Services Agreement; Dated 07/01/2019 | LASALLE NETWORK, INC. 200 NORTH LASALLE STREET, SUITE 2500 CHICAGO, IL 60601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.742 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Staffing Agreement; Dated 06/24/2021 | LBMC STAFFING SOLUTIONS LLC PO BOX 1869 BRENTWOOD, TN 370241869 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.743 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement; Dated 05/10/2022 | LE MERIDIEN DALLAS BY THE GALLERIA 13402 NOEL RD DALLAS, TX 75240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.744 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 02/14/2022 | LEANIX, INC. 1 KINGSBURY AVE. WATERTOWN, MA 02472 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.745 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 06/22/2022 | LEGAL DEPARTMENT ANDELA INC. 580 FIFTH AVENUE, SUITE 820 NEW YORK, NY 10036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.746 | State what the contract or lease is for and the nature of the debtor's interest | Lenovo Agreement for Services Including Maintenance; Dated 07/26/2021 | LENOVO GLOBAL TECHNOLOGY INC. 1009 THINK PLACE MORRISVILLE, NC 27560 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.747 | State what the contract or lease is for and the nature of the debtor's interest | Practical Guidance Subscription Plan Amendment; Dated 11/01/2020 | LEXISNEXIS, A DIVISION OF RELX INC. 28544 NETWORK PLACE CHICAGO, IL 60673-1285 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Envision Healthcare Corporation
Name

Case number (If known): 23-90342

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.748 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Staffing Agreement; Dated 06/16/2022 | LHH RECRUITMENT SOLUTIONS 10151 DEERWOOD PARK BLVD. JACKSONVILLE, FL 32256 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.749 | State what the contract or lease is for and the nature of the debtor's interest | Temporary Staffing Agreement; Dated 10/13/2022 | LHH RECRUITMENT SOLUTIONS 10151 DEERWOOD PARK BLVD BLD 200 STE 400 JACKSONVILLE, FL 32256 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.750 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to the Wellbeing Service Agreement; Dated 09/01/2022 | LIFEWORKS (US) LTD. 134 NORTH LASALLE STREET SUITE 2200 CHICAGO, IL 60602 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.751 | State what the contract or lease is for and the nature of the debtor's interest | Amending Agreement; Dated 10/01/2022 | LIFEWORKS (US) LTD. 134 NORTH LASALLE STREET SUITE 2200 CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.752 | State what the contract or lease is for and the nature of the debtor's interest | Keynote Presentation Agreement; Dated 03/08/2023 | LIZJAZ 1550 N. LAKE SHORE DRIVE 8B CHICAGO, IL 60610 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.753 | State what the contract or lease is for and the nature of the debtor's interest | Contract of Insurance; Dated 06/30/2022 | LLOYD'S AMERICA, INC. ONE LIME STREET LONDON, EC3M 7HA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.754 | State what the contract or lease is for and the nature of the debtor's interest | Certificate of Insurance; Dated 06/30/2022 | LLOYD'S AMERICA, INC. ATTN: LEGAL DEPARTMENT 280 PARK AVENUE, EAST TOWER, 25TH FLOOR NEW YORK, NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Envision Healthcare Corporation                                        Case number (If known): 23-90342

Name

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.755** State what the contract or lease is for and the nature of the debtor's interest | Professional Services Staffing Agreement; Dated 01/24/2022 | LNC GROUP LLC D/B/A LNCSEARCH<br>41 PEABODY STREET<br>SUITE #113<br>NASHVILLE, TN 37210 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.756** State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement; Dated 03/21/2023 | LOCKTON-DUNNING SERIES OF LOCKTON COMPANIES, LLC<br>2100 ROSS AVENUE<br>SUITE 1200<br>DALLAS, TX 75201 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.757** State what the contract or lease is for and the nature of the debtor's interest | Statement of Work - Business Consulting; Dated 03/21/2023 | LOCKTON-DUNNING SERIES OF LOCKTON COMPANIES, LLC<br>100 ROSS AVENUE, SUITE 1200<br>DALLAS, TX 75201 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.758** State what the contract or lease is for and the nature of the debtor's interest | Business Associate Agreement; Dated 03/15/2023 | LOCKTON-DUNNING SERIES OF LOCKTON COMPANIES, LLC<br>2100 ROSS AVENUE<br>SUITE 1200<br>DALLAS, TX 75201 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.759** State what the contract or lease is for and the nature of the debtor's interest | Professional Services Staffing Agreement; Dated 10/31/2022 | LS MANAGEMENT, LLC D/B/A PRIMARY RECRUITING SERVICES<br>ATTN: BRIAN SMITH<br>2301 MAITLAND CENTER PARKWAY<br>SUITE 100<br>MAITLAND, FL 32751 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.760** State what the contract or lease is for and the nature of the debtor's interest | Value-Added Reseller (Var) Master Agreement; Dated 04/20/2022 | LUCIDPOINT, INC.<br>44 COOK STREET<br>SUITE 100<br>ATTN: LEGAL DEPARTMENT<br>DENVER, CO 80206 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.761** State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 02/15/2022 | LUCIDPOINT, INC.<br>MIKE FONTAINE<br>44 COOK STREET,<br>SUITE 100<br>DENVER, CO 80206 |
| State the term remaining | | |
| List the contract number of any government contract | | |

---

Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 109 of 192

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.762 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Master Services Agreement; Dated 02/01/2023 | LUMIS ADVISORS, LLC<br>8803 BRECKSVILLE RD, SUITE 7-305 ATTN: KEVIN SEARS<br>BRECKSVILLE, OH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.763 | State what the contract or lease is for and the nature of the debtor's interest | Business Associate Agreement; Dated 08/08/2022 | LUMIS ADVISORS, LLC<br>8803 BRECKSVILLE RD, SUITE 7-305 ATTN: KEVIN SEARS<br>BRECKSVILLE, OH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.764 | State what the contract or lease is for and the nature of the debtor's interest | Business Associate Agreement; Dated 01/24/2022 | MAG MUTUAL INSURANCE COMPANY<br>3535 PIEDMONT ROAD N.E.<br>BUILDING 14 - SUITE 1000<br>ATLANTA, GA 30305 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.765 | State what the contract or lease is for and the nature of the debtor's interest | Medical Professional Liability Insurance Claims-Made Policy; Dated 01/31/2022 | MAG MUTUAL INSURANCE COMPANY<br>3535 PIEDMONT ROAD N.E.<br>BUILDING 14 – SUITE 1000<br>ATLANTA, GA 30305 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.766 | State what the contract or lease is for and the nature of the debtor's interest | Promissory Note; Dated 09/18/2006 | MAIN LINE ENDOSCOPY CENTER, LLC<br>ATTN: GIANCARLO MERCOGLIANO, M.D.<br>PAOLI MEMORIAL MEDICAL BUILDING SUITE 332<br>PAOLI, PA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.767 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement; Dated 04/01/2011 | MAIN UNE GASTROENTEROLOGY ASSOCIATES, PC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.768 | State what the contract or lease is for and the nature of the debtor's interest | Isp Maint, HCM Renewal, 2/15/2023 - 8/29/2023; Dated 02/15/2023 | MAINLINE INFORMATION SYSTEMS<br>1700 SUMMIT LAKE DR<br>TALLAHASSEE, FL 32317 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
_____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.769** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Mainline Service Agreement - 12M Ma Renew - Ab62Jk; Dated 08/28/2020 | MAINLINE INFORMATION SYSTEMS, INC.<br>1700 SUMMIT LAKE DR<br>TALLAHASSEE, FL 32317 |
| **2.770** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Search Agreement - Term & Conditions; Dated 05/02/2022 | MAJOR, LINDSEY & AFRICA – IN-HOUSE, LLC<br>1401 LAWRENCE STREET<br>16TH FLOOR,<br>DENVER, CO 80202 |
| **2.771** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Subscription Agreement; Dated 08/02/2021 | MARK FARRAH ASSOCIATES, INC.<br>6999 ST ANNES DRIVE<br>FAYETTEVILLE, PA 17222 |
| **2.772** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Health Coverage Portal Tm with County Health Coverage Tm 2 Year Subscription Agreement; Dated 10/07/2022 | MARK FARRAH ASSOCIATES, INC.<br>PO BOX 997<br>MCMURRAY, PA 15317 |
| **2.773** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Group Sales Agreement; Dated 04/24/2023 | MARRIOTT MARQUIS CHICAGO<br>2121 SOUTH PRAIRIE AVENUE<br>CHICAGO, IL 60616 |
| **2.774** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Consulting Services Agreement; Dated 01/29/2021 | MASSIVE R&D TAX CREDITS, LLC<br>2220 MAIN CHANCE DRIVE<br>CUMMING, GA 30041 |
| **2.775** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work No. 2; Dated 01/29/2021 | MASSIVE R&D TAX CREDITS, LLC<br>2220 MAIN CHANCE DRIVE<br>CUMMING, GA 30041 |

Debtor    Envision Healthcare Corporation                                      Case number (If known):   23-90342
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.776 | **State what the contract or lease is for and the nature of the debtor's interest**   Consulting Services Agreement<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MAVERICK TRAINING CORPORATION D/B/A MAVERICK SOLUTIONS<br>3150 ROGERS ROAD<br>SUITE 200<br>WAKE FOREST, NC 27587 |
| 2.777 | **State what the contract or lease is for and the nature of the debtor's interest**   Program Letter of Agreement; Dated 01/24/2006<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MAYO CLINIC SCHOOL OF GRADUATE MEDICAL EDUCATION<br>13400 EAST SHEA BOULEVARD<br>SCOTTSDALE, AZ 85006 |
| 2.778 | **State what the contract or lease is for and the nature of the debtor's interest**   Accelerating Envision'S Path to Revenue Excellence - Second Addendum; Dated 08/13/2020<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MCKINSEY & COMPANY, INC.<br>PO BOX 7427-7255<br>PHILADELPHIA, PA 19170-7255 |
| 2.779 | **State what the contract or lease is for and the nature of the debtor's interest**   Amsurg and Envision Commercial Rate Benchmarking Proposal/Statement of Work; Dated 05/19/2022<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MCKINSEY & COMPANY, INC.<br>PO BOX 7427-7255<br>PHILADELPHIA, PA 19170-7255 |
| 2.780 | **State what the contract or lease is for and the nature of the debtor's interest**   Scope of Work: Managed Care Support (Team 2); Dated 02/16/2021<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MCKINSEY & COMPANY, INC.<br>PO BOX 7427-7255<br>PHILADELPHIA, PA 19170-7255 |
| 2.781 | **State what the contract or lease is for and the nature of the debtor's interest**   Mckinsey Wave Solution; Dated 08/19/2022<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MCKINSEY & COMPANY, INC.<br>PO BOX 7427-7255<br>PHILADELPHIA, PA 19170-7255 |
| 2.782 | **State what the contract or lease is for and the nature of the debtor's interest**   Scope of Work: Managed Care Transformation; Dated 05/27/2021<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MCKINSEY & COMPANY, INC.<br>PO BOX 7427-7255<br>PHILADELPHIA, PA 19170-7255 |

Debtor   Envision Healthcare Corporation                                           Case number (If known):   23-90342
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases | |
|---|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
|---|---|---|
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.783 | **State what the contract or lease is for and the nature of the debtor's interest** | Managed Care – Team 1; Dated 02/16/2021 | MCKINSEY & COMPANY, INC. PO BOX 7427-7255 PHILADELPHIA, PA 19170-7255 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.784 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement; Dated 02/25/2021 | MCKINSEY & COMPANY, INC. PO BOX 7427-7255 PHILADELPHIA, PA 19170-7255 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.785 | **State what the contract or lease is for and the nature of the debtor's interest** | Term Loan and Security Agreement; Dated 04/01/2011 | MDSINE, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.786 | **State what the contract or lease is for and the nature of the debtor's interest** | Agreement for Professional Services; Dated 01/06/2013 | MDSTRATEGIES P. O. BOX 841552 HOUSTON, TX 77284 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.787 | **State what the contract or lease is for and the nature of the debtor's interest** | Business Associate Agreement; Dated 04/14/2003 | MEDCOM INFORMATION SYSTEMS, INC. PO-BOX 95505 HOFFMAN-ESTATES, IL 60195 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.788 | **State what the contract or lease is for and the nature of the debtor's interest** | Litigation and Medical-Legal Risk Management Agreement; Dated 01/01/2020 | MEDEROS PLLC PRESTON PLAZA 17950 PRESTON ROAD SUITE 990 DALLAS, TX 75252 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.789 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Confidentiality Agreement; Dated 03/07/2023 | MEDICAL HEALTHCARE SOLUTIONS, INC. ATTN: LEGAL DEPARTMENT 300 BRICKSTONE SQUARE STE 101 ANDOVER, MA 01810 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.790 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Customer Agreement; Dated 04/30/2021 | MEDICALSAVANT, LLC<br>701 EAST 15TH STREET<br>SUITE 200<br>PLANO, TX 75074 |
| 2.791 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Exhibit E Order; Dated 09/01/2022 | MEDIMOBILE<br>1918 LEANDER RD<br>GEORGETOWN, TX 78628 |
| 2.792 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Statement of Work; Dated 08/31/2022 | MEDIMOBILE<br>1918 LEANDER RD<br>GEORGETOWN, TX 78628 |
| 2.793 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Statement of Workservice Agreement; Dated 02/22/2022 | MEDIMOBILE<br>918 LEANDER RD<br>GEORGETOWN, TX 78628 |
| 2.794 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Patient Monitoring Service Agreement; Dated 04/26/2022 | MEDIMOBILE TECHNOLOGIES, INC.<br>1918 LEANDER RD<br>GEORGETOWN, TX 78628 |
| 2.795 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Service Agreement; Dated 07/18/2022 | MEDIMOBILE TECHNOLOGIES, INC.<br>1918 LEANDER RD<br>GEORGETOWN, TX 78628 |
| 2.796 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Cloud Services Agreement; Dated 03/23/2022 | MEDIMOBILE TECHNOLOGIES, INC.<br>1918 LEANDER RD<br>GEORGETOWN, TX 78628 |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.797 | State what the contract or lease is for and the nature of the debtor's interest | Master SaaS Agreement; Dated 08/07/2022 | MEDIMOBILE TECHNOLOGIES, INC.<br>1918 LEANDER RD<br>GEORGETOWN, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.798 | State what the contract or lease is for and the nature of the debtor's interest | Master SaaS Agreement; Dated 08/09/2022 | MEDIMOBILE TECHNOLOGIES, INC.<br>1918 LEANDER RD<br>GEORGETOWN, TX 78628 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.799 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement; Dated 05/12/2022 | MEDIMOBILE TECHNOLOGIES, INC.<br>1918 LEANDER RD<br>GEORGETOWN, TX 78628 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.800 | State what the contract or lease is for and the nature of the debtor's interest | Exhibit E Order; Dated 06/15/2022 | MEDIMOBILE TECHNOLOGIES, INC.<br>1918 LEANDER RD<br>GEORGETOWN, TX 78628 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.801 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 4 to Cloud Services Agreement; Dated 07/17/2023 | MEDIMOBILE TECHNOLOGIES, INC.<br>1918 LEANDER RD<br>GEORGETOWN, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.802 | State what the contract or lease is for and the nature of the debtor's interest | Master SaaS Agreement; Dated 08/08/2022 | MEDIMOBILE TECHNOLOGIES, INC.<br>1918 LEANDER RD<br>GEORGETOWN, TX 78628 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.803 | State what the contract or lease is for and the nature of the debtor's interest | Master SaaS Agreement; Dated 10/17/2022 | MEDIMOBILE TECHNOLOGIES, INC.<br>1918 LEANDER RD<br>GEORGETOWN, TX 78628 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Envision Healthcare Corporation                                    Case number (If known):   23-90342
          Name

| ■ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.804 | **State what the contract or lease is for and the nature of the debtor's interest**  Master SaaS Agreement Page 1 of 1; Dated 02/28/2023  **State the term remaining**  **List the contract number of any government contract** | MEDIMOBILE TECHNOLOGIES, INC. 1918 LEANDER RD GEORGETOWN, TX 78628 |
| 2.805 | **State what the contract or lease is for and the nature of the debtor's interest**  Master SaaS Agreement Page 1 of 1; Dated 07/18/2022  **State the term remaining**  **List the contract number of any government contract** | MEDIMOBILE TECHNOLOGIES, INC. 1918 LEANDER RD. GEORGETOWN, TX 78628 |
| 2.806 | **State what the contract or lease is for and the nature of the debtor's interest**  Master SaaS Agreement; Dated 02/08/2023  **State the term remaining**  **List the contract number of any government contract** | MEDIMOBILE TECHNOLOGIES, INC. 1918 LEANDER RD GEORGETOWN, TX 78628 |
| 2.807 | **State what the contract or lease is for and the nature of the debtor's interest**  Order Renewal; Dated 02/08/2023  **State the term remaining**  **List the contract number of any government contract** | MEDIMOBILE TECHNOLOGIES, INC. 1918 LEANDER RD. GEORGETOWN, TX 78628 |
| 2.808 | **State what the contract or lease is for and the nature of the debtor's interest**  Medimobile Purchase Order; Dated 04/15/2022  **State the term remaining**  **List the contract number of any government contract** | MEDIMOBILE TECHNOLOGIES, INC. 1918 LEANDER RD, GEORGETOWN, TX 78628 GEORGETOWN, TX 78628 |
| 2.809 | **State what the contract or lease is for and the nature of the debtor's interest**  Service Agreement; Dated 08/07/2018  **State the term remaining**  **List the contract number of any government contract** | MEDIX STAFFING SOLUTIONS, INC. ATTN: LEGAL 222 S. RIVERSIDE PLAZA SUITE 2120 CHICAGO, IL 60606 |
| 2.810 | **State what the contract or lease is for and the nature of the debtor's interest**  Termination Notice; Dated 03/21/2023  **State the term remaining**  **List the contract number of any government contract** | MEDLYTIX, LLC ATTN: CEO 675 MANSELL ROAD SUITE 100 ROSWELL, GA 30014 |

| Debtor | Envision Healthcare Corporation | | Case number (If known):   23-90342 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.811 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No.1 to the Master Agreement; Dated 09/01/2010 | MEDLYTIX, LLC<br>ATTN: CEO<br>675 MANSELL ROAD<br>SUITE 100<br>ROSWELL, GA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.812 | State what the contract or lease is for and the nature of the debtor's interest | Healthcare Liability Policy Declarations; Dated 10/01/2023 | MEDPRO GROUP<br>ATTN: FIRST CLAIM REPORTS 5814 REED ROAD<br>5814 REED ROAD, FORT WAYNE, IN 46835<br>FORT WAYNE, IN 46835 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.813 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 11/01/2022 | MEDTRONIC, INC.<br>ATTN: LEGAL DEPARTMENT<br>710 MEDTRONIC PARKWAY NE<br>MINNEAPOLIS, MN 55432-5604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.814 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement; Dated 09/21/2018 | MEDUSIND SOLUTIONS, INC.<br>31103 RANCHO VIEJO ROAD<br>SUITE 2150<br>SAN JUAN CAPISTRANO, CA 92675 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.815 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 1 to Master Services Agreement; Dated 09/14/2021 | MEDUSIND SOLUTIONS, INC.<br>31103 RANCHO VIEJO ROAD<br>SUITE 2150<br>SAN JUAN CAPISTRANO, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.816 | State what the contract or lease is for and the nature of the debtor's interest | All Risks of Direct Physical Loss or Damage Policy; Dated 06/30/2022 | MENDES AND MOUNT<br>750 SEVENTH AVENUE<br>NEW YORK, NY 10019-6829 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.817 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work ("Sow") – Hr Shared Services Focused Assessment; Dated 12/22/2021 | MERCER (US) INC.<br>633 WEST 5TH STREE<br>SUITE 1200<br>LOS ANGELES, CA 90071 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.818 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 11/29/2022 | MERCER HEALTH & BENEFITS LLC ATTN: LEGAL DEPARTMENT 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.819 | State what the contract or lease is for and the nature of the debtor's interest | Group Accident, Hospital Indemnity and Critical Illness Insurance Performance Guarantee Agreement; Dated 06/03/2022 | METROPOLITAN LIFE INSURANCE COMPANY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.820 | State what the contract or lease is for and the nature of the debtor's interest | Permanent Staff Agreement; Dated 09/11/2018 | MICHAEL PAGE INTERNATIONAL, INC. 622 THIRD AVENUE, 29TH FLOOR NEW YORK, NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.821 | State what the contract or lease is for and the nature of the debtor's interest | Microsoft Enterprise Services Work Order; Dated 06/08/2021 | MICROSOFT CORPORATION ATTN: JOEL PICK JOPICK@MICROSOFT.COM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.822 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Contract Documents; Dated 08/20/2020 | MICROSOFT CORPORATION 6880 SIERRA CENTER PARKWAY PARKWAY  RENO, NV 89511 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.823 | State what the contract or lease is for and the nature of the debtor's interest | Microsoft Enterprise Services Work Order; Dated 06/14/2022 | MICROSOFT CORPORATION 6100 NEIL ROAD, SUITE 210 RENO, NV |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.824 | State what the contract or lease is for and the nature of the debtor's interest | Microsoft Enterprise Services Work Order; Dated 07/01/2008 | MICROSOFT CORPORATION 6100 NEIL ROAD, SUITE 210 RENO, NV |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Envision Healthcare Corporation                                         Case number (If known):   23-90342

Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.825 | State what the contract or lease is for and the nature of the debtor's interest | Program Signature Form; Dated 05/07/2021 | MICROSOFT CORPORATION DEPT. 551, VOLUME LICENSING 6880 SIERRA CENTER PARKWAY PARKWAY  RENO, NV 89511 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.826 | State what the contract or lease is for and the nature of the debtor's interest | Microsoft Enterprise Services Work Order; Dated 05/30/2019 | MICROSOFT CORPORATION 6100 NEIL ROAD, SUITE 210 RENO, NV |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.827 | State what the contract or lease is for and the nature of the debtor's interest | Cycle Services Agreement; Dated 06/23/2021 | MIRAMED GLOBAL SERVICES, INC. 360 E 22ND ST LOMBARD, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.828 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work #3 to Revenue Cycle Services Agreement - Auditing Services; Dated 10/01/2020 | MIRAMED GLOBAL SERVICES, INC. 360 E 22ND ST LOMBARD, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.829 | State what the contract or lease is for and the nature of the debtor's interest | Second Amendment to Statement of Work #2; Dated 09/01/2022 | MIRAMED GLOBAL SERVICES, INC. 360 E 22ND ST LOMBARD, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.830 | State what the contract or lease is for and the nature of the debtor's interest | Second Amendment to Statement of Work #1 of Envision Healthcare Corporation Anesthesia Coding Services; Dated 06/25/2021 | MIRAMED GLOBAL SERVICES, INC. 360 E 22ND ST LOMBARD, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.831 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement; Dated 06/25/2020 | MJDP RESOURCES, LLC 68 HARGRAVE LANE MEDIA, PA 19063 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Envision Healthcare Corporation                                    Case number (If known):    23-90342
          Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.832 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 01/03/2023 | MNET FINANCIAL, LLC ATTN: JUSTIN ZAITZ 95 ARGONAUT STE #200 ALISO VIEJO, CA 92656 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.833 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work: Oracle Ebs to Cloud Testing Services – Imtiaz Ali Kalwar; Dated 11/01/2022 | MODIS, INC. 10151 DEERWOOD PARK BLVD BLDG 200 SUITE 400 JACKSONVILLE, FL 32256 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.834 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work: Oracle Ebs to Cloud Testing Services – Chida Palaniappan; Dated 01/17/2023 | MODIS, INC. 10151 DEERWOOD PARK BLVD BLDG 200 SUITE 400 JACKSONVILLE, FL 32256 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.835 | State what the contract or lease is for and the nature of the debtor's interest | Addendum to Agreement Letter; Dated 04/04/2022 | MOODY ASSOCIATES, P. A. 1470 BEN SAWYER BLVD SUITE 9 MOUNT PLEASANT, SC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.836 | State what the contract or lease is for and the nature of the debtor's interest | Apple Ipad Volume Purchase Program Purchase Commitment; Dated 05/16/2022 | MOREDIRECT, INC. 1001 YAMATO ROAD SUITE 200 BOCA RATON, FL 33431 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.837 | State what the contract or lease is for and the nature of the debtor's interest | Master Agreement; Dated 06/24/2020 | MOREDIRECT, INC. 1001 YAMATO ROAD SUITE 200, BOCA RATON, FL 33431 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.838 | State what the contract or lease is for and the nature of the debtor's interest | Inventory Stocking Agreement Envision Healthcare Corporation - Ia-0001045; Dated 07/20/2022 | MOREDIRECT, INC. D/B/A CONNECTION 1001 YAMATO ROAD SUITE 200, BOCA RATON, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

| | | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.839 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Inventory Stocking Agreement Envision Healthcare Corporation – Order Ia-0000973; Dated 05/09/2022 | MOREDIRECT, INC. D/B/A CONNECTION<br>1001 YAMATO ROAD<br>SUITE 200,<br>BOCA RATON, FL |
| 2.840 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Wellbeing Services Agreement Order Form (Usa); Dated 01/01/2021 | MORNEAU SHEPELL LTD<br>895 DON MILLS ROAD<br>TOWER ONE<br>SUITE 700<br>TORONTO, ON M3C 1W3<br>CANADA |
| 2.841 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Mutual Confidentiality Agreement; Dated 11/29/2022 | MOUNTAIN WEST SERIES OF LOCKTON COMPANIES, LLC<br>LEGAL DEPARTMENT<br>8110 E UNION AVE<br>STE. 100<br>DENVER, CO 80237 |
| 2.842 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Revenue Cycle Services Agreement; Dated 06/16/2020 | MOXE HEALTH CORP.<br>301 WEST JOHNSON STREET<br>SUITE 300<br>MADISON, WI 53703 |
| 2.843 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 03/27/2023 | MYBASEPAY<br>4301 S FLAMINGO ROAD SUITE 106-228<br>DAVIE, FL 33330 |
| 2.844 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Mutual Confidentiality Agreement; Dated 03/23/2022 | MYNDSHFT TECHNOLOGIES, INC.<br>LEGAL DEPARTMENT<br>3256 N. HIGLEY ROAD<br>MESA, AZ 85215 |
| 2.845 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Indemnification Agreement; Dated 02/01/2012 | Name on File<br>Address on File |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.846 | **State what the contract or lease is for and the nature of the debtor's interest** | Indemnification Agreement; Dated 02/01/2012 | Name on File Address on File |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.847 | **State what the contract or lease is for and the nature of the debtor's interest** | Indemnification Agreement; Dated 02/01/2012 | Name on File Address on File |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.848 | **State what the contract or lease is for and the nature of the debtor's interest** | Subcontracted Review Service Agreement; Dated 03/18/2022 | Name on File Address on File |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.849 | **State what the contract or lease is for and the nature of the debtor's interest** | Indemnification Agreement; Dated 02/01/2012 | Name on File Address on File |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.850 | **State what the contract or lease is for and the nature of the debtor's interest** | Speaking Engagement Agreement; Dated 09/28/2022 | Name on File Address on File |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.851 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Amended and Restated Promissory Note; Dated 04/13/2011 | Name on File Address on File |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.852 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to Guaranty; Dated 12/29/2000 | Name on File Address on File |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.853 | State what the contract or lease is for and the nature of the debtor's interest | Retention Bonus Agreement; Dated 06/07/2019 | Name on File<br>Address on File |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.854 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order Form; Dated 04/05/2021 | Name on File<br>62157 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.855 | State what the contract or lease is for and the nature of the debtor's interest | Limited Guaranty Agreement; Dated 09/10/1998 | Name on File<br>Address on File |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.856 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Guaranty; Dated 12/29/2000 | Name on File<br>Address on File |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.857 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement; Dated 02/01/2012 | Name on File<br>Address on File |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.858 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Consulting Services Agreement; Dated 03/22/2020 | Name on File<br>Address on File |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.859 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement; Dated 02/01/2012 | Name on File<br>Address on File |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 123 of 192 |
|---|---|---|

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.860 | **State what the contract or lease is for and the nature of the debtor's interest** | Indemnification Agreement; Dated 02/01/2012 | Name on File<br>Address on File |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.861 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Amended and Restated Promissory Note; Dated 04/13/2011 | Name on File<br>Address on File |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.862 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement; Dated 06/04/2020 | Name on File<br>Address on File |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.863 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (SOW 1); Dated 12/01/2022 | Name on File<br>Address on File |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.864 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Services Agreement; Dated 10/19/2022 | Name on File<br>Address on File |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.865 | **State what the contract or lease is for and the nature of the debtor's interest** | Indemnification Agreement; Dated 02/01/2012 | Name on File<br>Address on File |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.866 | **State what the contract or lease is for and the nature of the debtor's interest** | Indemnification Agreement; Dated 02/01/2012 | Name on File<br>Address on File |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Envision Healthcare Corporation
                                                                    Case number (If known):   23-90342
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.867 | **State what the contract or lease is for and the nature of the debtor's interest** — Corporate Incentive Agreement; Dated 04/01/2019 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Name on File <br> Address on File |
| 2.868 | **State what the contract or lease is for and the nature of the debtor's interest** — Strategic Communications Agreement; Dated 08/04/2022 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NARRATIVE STRATEGIES <br> 1400 L STREET NW SUITE 500 <br> WASHINGTON, DC 20005 |
| 2.869 | **State what the contract or lease is for and the nature of the debtor's interest** — Billing Services Agreement; Dated 06/01/2016 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NASHVILLE GASTROINTESTINAL SPECIALISTS, LLC <br> 4230 HARDING ROAD, SUITE 309 <br> NASHVILLE, TN 37203 |
| 2.870 | **State what the contract or lease is for and the nature of the debtor's interest** — Heathcare Insurance Agreement; Dated 03/31/2023 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NATIONAL FIRE & MARINE INSURANCE COMPANY <br> 1314 DOUGLAS STREET <br> OMAHA, NE 68102 |
| 2.871 | **State what the contract or lease is for and the nature of the debtor's interest** — Sublease Agreement: Commecement Date 06/15/2021 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NATIONSBENEFITS, LLC <br> ATTN: GLENN PARKER <br> 2515 PERIMETER PLACE DRIVE, SUITE 2501-200 <br> NASHVILLE, TN 37214 |
| 2.872 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Services Agreement Order Form; Dated 09/15/2022 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NAVEX GLOBAL, INC. <br> 5500 MEADOWS ROAD, SUITE 500 <br> LAKE OSWEGO, OR 97035 |
| 2.873 | **State what the contract or lease is for and the nature of the debtor's interest** — License Agreement; Dated 02/17/2023 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NAVY PIER, INC. <br> ATTN: SPECTRA <br> 600 EAST GRAND AVENUE <br> CHICAGO, IL 60611 |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.874 | **State what the contract or lease is for and the nature of the debtor's interest** Escrow Services Fee Schedule – Order Form Potentiaco Entry Level Verification (Envision Health November Upgrade); Dated 09/06/2022 **State the term remaining** **List the contract number of any government contract** | NCC GROUP 6111 LIVE OAK PARKWAY NORCROSS, GA 30093 |
| 2.875 | **State what the contract or lease is for and the nature of the debtor's interest** Master Subscription and Services Agreement; Dated 10/26/2017 **State the term remaining** **List the contract number of any government contract** | NET DIRECTOR, LLC 12623 HAMPTON PARK BLVD. TAMPA, FL 33624 |
| 2.876 | **State what the contract or lease is for and the nature of the debtor's interest** Master Software License & Professional Services Agreement; Dated 01/03/2020 **State the term remaining** **List the contract number of any government contract** | NETBRAIN TECHNOLOGIES, INC. ATTN: LEGAL DEPARTMENT 15 NETWORK DRIVE, FLOOR 2 BURLINGTON, MA 01803 |
| 2.877 | **State what the contract or lease is for and the nature of the debtor's interest** Mutual Confidentiality Agreement; Dated 03/11/2022 **State the term remaining** **List the contract number of any government contract** | NETENRICH, INC. LEGAL DEPARTMENT 2590 N. FIRST STREET, SUITE 300, SAN JOSE, CA 95131 |
| 2.878 | **State what the contract or lease is for and the nature of the debtor's interest** Master Services Agreement; Dated 11/07/2018 **State the term remaining** **List the contract number of any government contract** | NETOGY, INC. 11525 GULF BLVD #301 REASURE ISLAND, FL 33706 |
| 2.879 | **State what the contract or lease is for and the nature of the debtor's interest** Consulting Services Agreement; Dated 07/30/2021 **State the term remaining** **List the contract number of any government contract** | NETPLANNER SYSTEMS, INC. 3145 NORTHWOODS PKW STE. 800 PEACHTREE CORNER, GA 30071 |
| 2.880 | **State what the contract or lease is for and the nature of the debtor's interest** Participating Provider Agreement; Dated 08/01/2022 **State the term remaining** **List the contract number of any government contract** | NETWORK DEVELOPMENT AND CONTRACTING SUPERIOR HEALTHPLAN, INC. 7990 IH 10 WEST, SUITE 300 SAN ANTONIO, TX 78230 |

Debtor    Envision Healthcare Corporation                                          Case number (If known):    23-90342
         Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.881 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Lease Agreement: Commecement Date 07/01/2014 | NEW CARRARA, LLC<br>ATTN: DIRECTOR OF PROPERTY MANAGEMENT<br>C/O DPC DEVELOPMENT COMPANY<br>7800 E. UNION AVE., STE. 800<br>DENVER, CO 80237 |
| 2.882 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work No. 2 Investment Consulting - Non-Qualified Plan Asset Management; Dated 10/01/2020 | NEWPORT GROUP CONSULTING, LLC<br>300 PRIMERA BLVD.<br>SUITE 200<br>LAKE MARY, FL 32746 |
| 2.883 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Amended and Restated Envision Healthcare Corporation Supplemental Executive and Director Retirement Plan; Dated 10/01/2020 | NEWPORT GROUP, INC.<br>300 PRIMERA BLVD.<br>SUITE 200<br>LAKE MARY, FL |
| 2.884 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work No. 1 Administration Services to Deferred Compensation Plan(S); Dated 01/01/2018 | NEWPORT GROUP, INC.<br>300 PRIMERA BLVD.<br>SUITE 200<br>LAKE MARY, FL |
| 2.885 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Ng Connect License Renewal (2021-2022); Dated 02/25/2021 | NEXTGEN HEALTHCARE INC.<br>18111 VON KARMAN AVE<br>SUITE 700<br>IRVINE, CA 92612 |
| 2.886 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | H-Isac Membership Services Agreement; Dated 05/13/2020 | NH-ISAC INC. D/B/A H-ISAC<br>226 NORTH NOVA ROAD<br>SUITE 391<br>ORMOND BEACH, FL 32174 |
| 2.887 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Notice of Termination of Nintex Workflow Subscription Agreement; Dated 12/07/2022 | NINTEX USA, INC.<br>10800 NE 8TH ST<br>SUITE 400<br>BELLEVUE, WA 98004 |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.888 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement; Dated 03/19/2021 | NOOR CONSULTING<br>8-2-316/2/B ROAD 14<br>BANJARA HILLS HYDERABAD, 500034<br>INDIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.889 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work #1 (User Experience Design – Software Development); Dated 03/19/2021 | NOOR CONSULTING<br>8-2-316/2/B ROAD 14<br>BANJARA HILLS HYDERABAD,<br>INDIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.890 | State what the contract or lease is for and the nature of the debtor's interest | Billing Services Agreement; Dated 09/01/2013 | NORTH VALLEY ENDOSCOPY CENTER, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.891 | State what the contract or lease is for and the nature of the debtor's interest | Confidentiality and Non-Disclosure Agreement; Dated 03/07/2023 | NORTHERN ARIZONA HEALTHCARE CORPORATION<br>1200 N. BEAVER STREET<br>FLAGSTAFF, AZ 86001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.892 | State what the contract or lease is for and the nature of the debtor's interest | Second Amendment to the Master Agreement; Dated 02/28/2020 | NTHRIVE REVENUE SYSTEMS, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.893 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Healthcare Master Agreement; Dated 07/29/2021 | NUANCE COMMUNICATIONS, INC.<br>PO BOX 7247-6924<br>PHILADELPHIA, PA 19170-6924 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.894 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order and Invoice Description; Dated 08/20/2021 | NUANCE COMMUNICATIONS, INC.<br>PO BOX 7247-6924<br>PHILADELPHIA, PA 19170-6924 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     Envision Healthcare Corporation                                    Case number (If known):   23-90342
           Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases | |
|---|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
|---|---|---|
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.895 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | First Amendment to Schedule for Powerscribe 360; Dated 04/01/2021 | NUANCE COMMUNICATIONS, INC.<br>PO BOX 7247-6924<br>PHILADELPHIA, PA 19170-6924 |
| 2.896 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Business Associate Agreement; Dated 03/11/2022 | NYM HEALTH, INC.<br>ATTN: CHIEF FINANCIAL OFFICER<br>45 BOND STREET<br>NEW YORK, NY 10012 |
| 2.897 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Mutual Confidentiality Agreement; Dated 03/03/2022 | NYM HEALTH, INC.<br>ATTN: CHIEF FINANCIAL OFFICER<br>45 BOND STREET<br>NEW YORK, NY 10012 |
| 2.898 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Business Associate Agreement; Dated 10/12/2021 | OFFICE ALLY, INC<br>ATTN: BRIAN O'NEILL<br>PO BOX 872020<br>VANCOUVER, WA 98687 |
| 2.899 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Learnone Subscription & Statement of Work; Dated 05/23/2022 | OFFSEC SERVICES LIMITED<br>230 PARK AVENUE, 3RD FLOOR<br>NEW YORK, NY 10169 |
| 2.900 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Provider Services Agreement; Dated 01/01/2018 | OKMULGEE HEALTH PLAN<br>P O BOX 1526<br>DUNCAN, OK 73534-1526 |
| 2.901 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Letter of Agreement; Dated 12/14/2021 | OMNI HOTELS MANAGEMENT CORPORATION<br>ATTN: STEPHANY FAWCETT, ASSISTANT DIRECTOR OF CATERING SALES<br>1500 MASTERS BOULEVARD<br>CHAMPIONSGATE, FL 33869 |

| Debtor | Envision Healthcare Corporation | Case number (If known): | 23-90342 |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.902 | State what the contract or lease is for and the nature of the debtor's interest | Enterprise License Purchase Acknowledgement Form No. Q-127915; Dated 03/24/2020 | ONE IDENTITY LLC ALISO VIEJO, CA |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.903 | State what the contract or lease is for and the nature of the debtor's interest | Service Terms and Conditions 4.2.4 to the Service Agreement; Dated 05/08/2019 | ONESTREAM NETWORKS, LLC 5505 N CUMBERLAND AVENUE, SUITE 307 LOCKBOX 17206 CHICAGO, IL 60656-1471 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.904 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2; Dated 09/28/2022 | ONIT, INC. 1360 POST OAK BLVD SUITE 2200 HOUSTON, TX 77056 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.905 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Notification Services Subscription Agreement; Dated 06/22/2022 | ONSOLVE, LLC 6240 AVALON BLVD. ALPHARETTA, GA 30009 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.906 | State what the contract or lease is for and the nature of the debtor's interest | Notification Services Subscription Agreement Addendum; Dated 07/10/2019 | ONSOLVE, LLC 780 W. GRANADA BOULEVARD ORMOND BEACH, FL 32174 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.907 | State what the contract or lease is for and the nature of the debtor's interest | Order Form & Subscription Services; Dated 04/11/2022 | ONSOLVE, LLC 780 W. GRANADA BOULEVARD ORMOND BEACH, FL |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.908 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 11/14/2022 | ONTARIO SYSTEMS, LLC D/B/A FINVI ATTN: LEGAL DEPARTMENT 1150 WEST KILGORE AVENUE MUNCIE, IN 47305 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Envision Healthcare Corporation
Name

Case number (If known):   23-90342

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.909 | State what the contract or lease is for and the nature of the debtor's interest | Change Order (Co) #2 Identity Governance Services - Saviynt – Additional Scope and Hours; Dated 06/28/2022 | OPTIV SECURITY INC. PO BOX 28216 NETWORK PLACE CHICAGO, IL 60673-1282 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.910 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 01/23/2023 | OPTUM SERVICES, INC. ATTN: GENERAL COUNSEL 11000 OPTUM CIRCLE EDEN PRAIRIE, MN 55344 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.911 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Ordering Agreement: Us-9066035; Dated 08/27/2019 | ORACLE AMERICA, INC. 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.912 | State what the contract or lease is for and the nature of the debtor's interest | Oracle Cloud Services Agreement; Dated 05/19/2017 | ORACLE AMERICA, INC. 500 ORACLE PARKWAY REDWOOD SHORE, CA 94065 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.913 | State what the contract or lease is for and the nature of the debtor's interest | Ordering Document; Dated 05/09/2022 | ORACLE AMERICA, INC. 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.914 | State what the contract or lease is for and the nature of the debtor's interest | Ordering Document; Dated 08/27/2019 | ORACLE AMERICA, INC. 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.915 | State what the contract or lease is for and the nature of the debtor's interest | IT Services Subscription Renewal; Dated 05/05/2022 | ORACLE AMERICA, INC. 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.916 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work #20210629; Dated 06/29/2021 | ORIGAMI RISK LLC 222 N. LASALLE ST. SUITE 2100 CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.917 | State what the contract or lease is for and the nature of the debtor's interest | Software Subscription Agreement; Dated 06/29/2021 | ORIGAMI RISK LLC 222 N. LASALLE ST. SUITE 2100 CHICAGO, IL 60601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.918 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work #20220803; Dated 08/30/2022 | ORIGAMI RISK LLC 222 N. LASALLE ST. SUITE 2100 CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.919 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work; Dated 06/29/2021 | ORIGAMI RISK LLC 222 N. LASALLE ST. SUITE 2100 CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.920 | State what the contract or lease is for and the nature of the debtor's interest | Contract Approval and Loading Form; Dated 01/01/2018 | OSCAR INSURANCE COMPANY OF TEXAS ATTN: NETWORK OPERATIONS 295 LAFAYETTE STREET NEW YORK, NY 10012 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.921 | State what the contract or lease is for and the nature of the debtor's interest | Outsystems Master Subscription Agreement; Dated 09/30/2019 | OUTSYSTEMS, INC. ATTN: LEGAL 5901 PEACHTREE DUNWOODY ROAD NE BUILDING C 495 ATLANTA, GA 30328 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.922 | State what the contract or lease is for and the nature of the debtor's interest | Professional Presence - Statement of Work; Dated 08/07/2019 | OVATION COMMUNICATION, LLC 100 KING STREET LITTLETON, MA 01460 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.923 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement; Dated 11/11/2021 | PACIFIC RESOURCES BENEFIT ADVISORS, LLC. 75 STATE STREET SUITE 1710 BOSTON, MA 02109 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.924 | State what the contract or lease is for and the nature of the debtor's interest | Agreement for At&T Mobility Solutions Services | PARK GAMBLE 188 INVERNESS DRIVE WEST, SUITE 400 ENGLEWOOD, CO 80112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.925 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Staffing Agreement; Dated 08/09/2021 | PARKER + LYNCH DEPT CH 14031 PALATINE, IL 60055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.926 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Staffing Agreement; Dated 07/28/2021 | PATHWAY SEARCH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.927 | State what the contract or lease is for and the nature of the debtor's interest | Customer Services Agreement; Dated 06/28/2019 | PATIENTPAY, INC. ATTN: CONTRACT NOTICES 1005 SLATER ROAD SUITE 214 DURHAM, NC 27703 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.928 | State what the contract or lease is for and the nature of the debtor's interest | Subscription Order Form; Dated 10/09/2019 | PAYFACTORS 2 ADAMS PLACE 2ND FLOOR QUINCY, MA 02169 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.929 | State what the contract or lease is for and the nature of the debtor's interest | Marketpay Purchase Order #: Po1-108477; Dated 09/28/2022 | PAYSCALE, INC. 113 CHERRY ST. SUITE 96140 SEATTLE, WA 98104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

| | | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases | |
|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.930 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Attachment "A' - Statement of Work – Contract; Dated 11/05/2024 | PEERSOURCE PARTNERS, LLC D/B/A PEERSOURCE <br> 10303 E. DRY CREEK ROAD, SUITE 400 <br> ENGLEWOOD, CO |
| 2.931 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Statement of Work – Contract; Dated 12/22/2022 | PEERSOURCE PARTNERS, LLC D/B/A PEERSOURCE <br> 10303 E. DRY CREEK ROAD, SUITE 400 <br> ENGLEWOOD, CO |
| 2.932 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Form of Statement of Work; Dated 01/03/2020 | PEERSOURCE PARTNERS, LLC D/B/A PEERSOURCE <br> 10303 E. DRY CREEK ROAD, SUITE 400 <br> ENGLEWOOD, CO |
| 2.933 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Attachment "A' - Statement of Work – Contract to Hire; Dated 11/05/2014 | PEERSOURCE PARTNERS, LLC D/B/A PEERSOURCE <br> 10303 E. DRY CREEK ROAD, SUITE 400 <br> ENGLEWOOD, CO |
| 2.934 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Mutual Confidentiality Agreement; Dated 10/18/2022 | PENDRICK CAPITAL PARTNERS, LLC <br> 2331 MILL RD <br> STE 510 <br> ALEXANDRIA, VA 22314 |
| 2.935 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Medimobile- SOW Confidential Page 1 of 2 Statement of Work Project Name: Envision Sbp Enablement 11 Sites; Dated 05/13/2022 | PG TECHNOLOGIES, INC. D/B/A MEDIMOBILE <br> 918 LEANDER RD, GEORGETOWN <br> GEORGETOWN, TX 78628 |
| 2.936 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Statement of Work Project Name: Billing System Integration (Bsi); Dated 05/05/2022 | PG TECHNOLOGIES, INC. D/B/A MEDIMOBILE <br> 918 LEANDER RD <br> GEORGETOWN, TX |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.937 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work Project Name: Unverified Status Process Change; Dated 02/23/2022 | PG TECHNOLOGIES, INC. D/B/A MEDIMOBILE<br>1918 LEANDER RD<br>GEORGETOWN, TX 78628 |
| 2.938 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work; Dated 03/03/2023 | PG TECHNOLOGIES, INC. D/B/A MEDIMOBILE<br>1918 LEANDER RD<br>GEORGETOWN, TX 78628 |
| 2.939 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Cloud Services Service Agreement; Dated 04/26/2022 | PG TECHNOLOGIES, INC. D/B/A MEDIMOBILE<br>1918 LEANDER RD<br>GEORGETOWN, TX 78628 |
| 2.940 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Mutual Confidentiality Agreement; Dated 02/16/2023 | PHDATA, INC.<br>ATTN: LEGAL NOTICES<br>400 SOUTH FOURTH STREET<br>SUITE 401<br>MINNEAPOLIS, MN 55415 |
| 2.941 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Consulting Services Agreement; Dated 04/19/2023 | PHDATA, INC.<br>ATTN: LEGAL NOTICES<br>400 SOUTH FOURTH STREET<br>SUITE 401<br>MINNEAPOLIS, MN 55415 |
| 2.942 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Billing Services Agreement; Dated 05/01/2015 | PHOENIX ENDOSCOPY, L.L.C. |
| 2.943 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Collection Services Agreement; Dated 10/21/2020 | PHOENIX FINANCIAL SERVICES, LLC<br>8902 OTIS AVE<br>SUITE 103A<br>INDIANAPOLIS, IN 46216 |

Debtor  Envision Healthcare Corporation
Name

Case number (If known):  23-90342

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.944 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement; Dated 04/07/2022 | PHOENIX NAP, LLC<br>3402 E UNIVERSITY DR.<br>PHOENIX, AZ 85034 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.945 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement: Commecement Date 12/07/2015 | PLANTATION POINTE OFFICE HOLDING LLC<br>C/O MIDTOWN REALTY GROUP, LLC<br>175 SW 7TH STREET<br>SUITE 2112<br>MIAMI, FL 33130 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.946 | State what the contract or lease is for and the nature of the debtor's interest | People & Culture Portfolio Sow; Dated 01/31/2022 | POINT B LLC<br>ATTN.: TODD KRIER<br>1400 16TH ST.,<br>SUITE 400<br>DENVER, CO |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.947 | State what the contract or lease is for and the nature of the debtor's interest | SOW 1 First Amendment/Change Order; Dated 11/23/2022 | POINT B LLC<br>1400 16TH ST<br>SUITE 400<br>DENVER, CO 80202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.948 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement; Dated 03/04/2020 | POINT B, INC.<br>ATTN.: TODD KRIER<br>1400 16TH ST.,<br>SUITE 400<br>DENVER, CO 80202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.949 | State what the contract or lease is for and the nature of the debtor's interest | Pro Plus Plan Subscription Agreement; Dated 03/31/2022 | POLITICO PRO<br>1000 WILSON BOULEVARD<br>8TH FLOOR<br>ARLINGTON, VA 222209-2249 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.950 | State what the contract or lease is for and the nature of the debtor's interest | Medical Claims Service Agreement; Dated 11/08/2013 | PREFERRED MEDICAL CLAIMS SOLUTIONS LLC<br>9060 EAST VIA LINDA<br>SUITE 250<br>SCOTTSDALE, AZ 85258 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Envision Healthcare Corporation                                    Case number (If known):    23-90342
          Name

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.951 | **State what the contract or lease is for and the nature of the debtor's interest**  Envision Hc Pcce / Uc Consolidation and Upgrade Statement of Work; Dated 10/10/2019  **State the term remaining**  **List the contract number of any government contract** | PRESIDIO NETWORKED SOLUTIONS LLC  12 CADILLAC DRIVE  SUITE 130  BRENTWOOD, TN |
| 2.952 | **State what the contract or lease is for and the nature of the debtor's interest**  Vista Migration Support Statement of Work; Dated 06/17/2022  **State the term remaining**  **List the contract number of any government contract** | PRESIDIO NETWORKED SOLUTIONS LLC  12 CADILLAC DRIVE  SUITE 130  BRENTWOOD, TN |
| 2.953 | **State what the contract or lease is for and the nature of the debtor's interest**  Supplemental Engineering Services Agreement; Dated 04/29/2021  **State the term remaining**  **List the contract number of any government contract** | PRESIDIO NETWORKED SOLUTIONS LLC  12 CADILLAC DRIVE  SUITE 130  BRENTWOOD, TN |
| 2.954 | **State what the contract or lease is for and the nature of the debtor's interest**  Evolution Migration Support Statement of Work Envision Healthcare Corporation; Dated 04/13/2022  **State the term remaining**  **List the contract number of any government contract** | PRESIDIO NETWORKED SOLUTIONS LLC  12 CADILLAC DRIVE  SUITE 130  BRENTWOOD, TN |
| 2.955 | **State what the contract or lease is for and the nature of the debtor's interest**  Presidio Flex Ea Agreement; Dated 08/29/2022  **State the term remaining**  **List the contract number of any government contract** | PRESIDIO NETWORKED SOLUTIONS LLC  12 CADILLAC DRIVE SUITE 130  BRENTWOOD, TN 37027 |
| 2.956 | **State what the contract or lease is for and the nature of the debtor's interest**  Statement of Work; Dated 11/18/2020  **State the term remaining**  **List the contract number of any government contract** | PRESIDIO NETWORKED SOLUTIONS LLC  12 CADILLAC DRIVE  SUITE 130  BRENTWOOD, TN |
| 2.957 | **State what the contract or lease is for and the nature of the debtor's interest**  Palo Refresh Statement of Work; Dated 03/11/2020  **State the term remaining**  **List the contract number of any government contract** | PRESIDIO NETWORKED SOLUTIONS LLC  12 CADILLAC DRIVE  SUITE 130  BRENTWOOD, TN |

Debtor   Envision Healthcare Corporation                          Case number (If known):   23-90342
         Name

| | | | |
|---|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | | |
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | | |
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** | |
| 2.958 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Meraki License Renewal Agreement; Dated 04/01/2020 | PRESIDIO NETWORKED SOLUTIONS LLC<br>12 CADILLAC DRIVE<br>SUITE 130<br>BRENTWOOD, TN 37027 |
| 2.959 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work; Dated 10/08/2021 | PRESIDIO NETWORKED SOLUTIONS LLC<br>12 CADILLAC DRIVE<br>SUITE 130<br>BRENTWOOD, TN |
| 2.960 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Palo Refresh Statement of Work; Dated 03/25/2020 | PRESIDIO NETWORKED SOLUTIONS LLC<br>12 CADILLAC DRIVE<br>SUITE 130<br>BRENTWOOD, TN |
| 2.961 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Ahah Divestiture Statement of Work; Dated 08/06/2020 | PRESIDIO NETWORKED SOLUTIONS LLC<br>12 CADILLAC DRIVE<br>SUITE 130<br>BRENTWOOD, TN |
| 2.962 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Master Services Agreement; Dated 01/01/2023 | PRESS GANEY ASSOCIATES LLC (D/B/A PRESS GANEY ASSOCIATES, INC.)<br>1173 IGNITION DRIVE, ATTN: CONTRACTS DEPT.<br>SOUTH BEND, IN 46601 |
| 2.963 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Mutual Confidentiality Agreement; Dated 04/11/2023 | PRESSPAGE, INC.<br>ATTN: LEGAL DEPARTMENT<br>2045 W. GRAND AVE.<br>STE B<br>CHICAGO, IL 60612 |
| 2.964 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Quote for Services; Dated 03/09/2023 | PRESSPAGE, INC.<br>2045 W. GRAND AVE.<br>STE B<br>CHICAGO, IL 60612 |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.965 | State what the contract or lease is for and the nature of the debtor's interest | Transition Support Amendment – Additional Resources for Phase 2 Amr Post- Close It Carve Out Execution Support Statement of Work (Sow); Dated 11/06/2018 | PRICEWATERHOUSECOOPERS ADVISORY SERVICES LLC ONE NORTH WACKER CHICAGO, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.966 | State what the contract or lease is for and the nature of the debtor's interest | Use of Pwc Technology Addendum – 12-2016; Dated 01/29/2019 | PRICEWATERHOUSECOOPERS LLP 601 S. FIGUEROA STREET, SUITE 900 LOS ANGELES, CA 90017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.967 | State what the contract or lease is for and the nature of the debtor's interest | Participating Provider Letter of Agreement; Dated 07/25/2018 | PRIME HEALTH SERVICES, INC. 7110 CROSSROADS BLVD. SUITE 100 BRENTWOOD, TN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.968 | State what the contract or lease is for and the nature of the debtor's interest | Contract Approval and Loading Form (CALF) | PRIME HEALTH SERVICES, INC. 7110 CROSSROADS BLVD, STE 100 BRENTWOOD, TN 37027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.969 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement; Dated 07/15/2022 | PRIZMA ANALYTICS INC. 12277 LAZIO LANE FRISCO, TX 75035 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.970 | State what the contract or lease is for and the nature of the debtor's interest | Health Care Professional Liability Prior Acts Reporting Policy; Dated 08/03/2018 | PROASSURANCE SPECIALTY INSURANCE COMPANY AON RISK SOLUTIONS 3565 PIEDMONT ROAD NE ONE PIEDMONT CENTER  SUITE 700 ATLANTA, GA 30305 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.971 | State what the contract or lease is for and the nature of the debtor's interest | Master Software License & Support Services Agreement; Dated 08/25/2017 | PROFESSIONAL ADVANTAGE SOFTWARE SOLUTIONS, INC. ATTN: DEREK RIPPINGALE 4820, 30TH AVENUE SOUTH FARGO, ND 58104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.972 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Master Services Agreement; Dated 09/18/2018 <br><br> PROJECT GENETICS, LLC <br> ATTN: GENERAL COUNSEL <br> 4950 S YOSEMITE BLVD., STE F2-102 <br> GREENWOOD VILLAGE, CO 80111 |
| 2.973 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Proofpoint Security Products Exhibit; Dated 04/04/2018 <br><br> PROOFPOINT, INC. <br> ATTN: GENERAL COUNSEL <br> 892 ROSS DRIVE <br> SUNNYVALE, CA 94089 |
| 2.974 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Subscription Agreement; Dated 01/20/2021 <br><br> PROOFPOINT, INC. <br> 892 ROSS DRIVE <br> SUNNYVALE, CA 94089 |
| 2.975 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Statement of Work; Dated 09/22/2018 <br><br> PROSYS INFORMATION SYSTEMS, INC. <br> 6025 THE CORNERS PARKWAY <br> SUITE 120 <br> NORCROSS, GA 30092 |
| 2.976 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Master Services Agreement; Dated 05/06/2019 <br><br> PROTIVITI INC. <br> ATTN: NICHOLAS SPINKS <br> 200 EAST BROWARD BLVD.,  SUITE 1600 <br> FT LAUDERDALE, FL 33301 |
| 2.977 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Product and Services Scope; Dated 07/14/2022 <br><br> PROVATION SOFTWARE, INC. <br> 533 SOUTH 3RD STREET, SUITE 300 <br> MINNEAPOLIS, MN 55415 |
| 2.978 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | IT Services Statement of Work Agreement; Dated 05/03/2022 <br><br> PROVATION SOFTWARE, INC. <br> 533 SOUTH 3RD STREET SUITE 300 <br> MINNEAPOLIS, MN |

Debtor    Envision Healthcare Corporation                                    Case number (If known):    23-90342
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.979 | State what the contract or lease is for and the nature of the debtor's interest | IT Services Subscription Agreement; Dated 05/03/2022 | PROVATION SOFTWARE, INC. 533 SOUTH 3RD STREET SUITE 300 MINNEAPOLIS, MN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.980 | State what the contract or lease is for and the nature of the debtor's interest | Provation Software, Inc. Business Associate Agreement; Dated 01/10/2023 | PROVATION SOFTWARE, INC. 533 SOUTH 3RD STREET SUITE 300 MINNEAPOLIS, MN 55415 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.981 | State what the contract or lease is for and the nature of the debtor's interest | Provider Agreement; Dated 11/01/2020 | PROVIDER RELATIONS WISCONSIN PHYSICIANS SERVICE INSURANCE CORPORATION 1717 WEST BROADWAY P.O. BOX 8190 MADISON, WI 53708-8190 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.982 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement: Commecement Date 04/01/2016 | PV1 PROPERTIES, LLC 1050 17TH STREET SUITE 1620 DENVER, CO 80265 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.983 | State what the contract or lease is for and the nature of the debtor's interest | Business Associate Agreement; Dated 04/26/2022 | PVERIFY, INC. ATTN: CORPORATE COMPLIANCE 3002 DOW AVE STE 508 TUSTIN, CA 92780 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.984 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work Agenda Combined Time and Attendance Enterprise Implementation; Dated 11/16/2018 | QGENDA, LLC 3340PEACHTREEROAD,NE,SUITE1100 ATLANTA, GA 30326 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.985 | State what the contract or lease is for and the nature of the debtor's interest | Data Transfer Agreement; Dated 10/13/2022 | QGENDA, LLC 3280 PEACHTREE ROAD NE SUITE 1400 ATLANTA, GA 30305 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Envision Healthcare Corporation                                    Case number (If known): 23-90342

Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.986 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Data Transfer Agreement; Dated 01/26/2023 | QGENDA, LLC<br>3280 PEACHTREE ROAD NE<br>SUITE 1400<br>ATLANTA, GA 30305 |
| 2.987 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Quest Software Inc. Master Software Transaction Agreement; Dated 10/10/2018 | QUEST SOFTWARE INC.<br>4 POLARIS WAY<br>ALISO VIEJO, CA 92656 |
| 2.988 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Enterprise License Purchase Acknowledgement Form No. Q-1622885; Dated 03/29/2023 | QUEST SOFTWARE INC.<br>POLARIS WAY<br>ALISO VIEJO, CA 92656 |
| 2.989 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Enterprise License Purchase Acknowledgement Form No. Q-127915; Dated 03/24/2020 | QUEST SOFTWARE INC.<br>4 POLARIS WAY<br>ALISO VIEJO, CA 92656 |
| 2.990 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Consulting Services Agreement; Dated 09/01/2021 | R REYNOLDS CONSULTING, LLC<br>307 BROOKS COVE ROAD<br>CHANDLER, NC 28715 |
| 2.991 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Amendment No.2 to Office-Based Service Agreement; Dated 07/01/2020 | R1 RCM INC.<br>401 N. MICHIGAN AVENUE<br>SUITE 2700<br>CHICAGO, IL 60611 |
| 2.992 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Mutual Confidentiality Agreement; Dated 09/30/2021 | RADIANT HEALTH, LLC<br>5812 CHESWICK HOUSE CT<br>GLEN ALLEN, VA 23059 |

Debtor    Envision Healthcare Corporation                                    Case number (If known):   23-90342
          Name

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.993 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Mdr Scope of Service Addendum; Dated 12/08/2020 <br><br> RAPID7 LLC <br> 100 SUMMER STREET, 13TH FLOOR <br> BOSTON, MA |
| 2.994 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | First Amendment to Managed Detection and Response Statement of Work; Dated 01/04/2021 <br><br> RAPID7 LLC <br> 100 SUMMER STREET, 13TH FLOOR <br> BOSTON, MA |
| 2.995 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Professional Services Staffing Agreement; Dated 03/30/2023 <br><br> RAUSCH ADVISORY SERVICES, LLC <br> 707 WHITLOCK AVE SW <br> STE F1 <br> MARIETTA, GA 30064 |
| 2.996 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Omidria Discount Pricing Agreement; Dated 10/14/2022 <br><br> RAYNER SURGICAL, INC. |
| 2.997 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Renewal Order Form for the SaaS Application - Zengrc; Dated 06/27/2020 <br><br> RECIPROCITY, INC. <br> 755 SANSOME STREE <br> 6TH FLOOR <br> SAN FRANCISCO, CA 94111 |
| 2.998 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Standard Terms and Conditions Between Customer and Reseller for Sale of Products; Dated 10/30/2018 <br><br> RED SKY SOLUTIONS, LLC <br> ATTN: CONTRACTS <br> 1931 SOUTH  700 EAST <br> DRAPER, UT 84020 |
| 2.999 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Termination Agreement <br><br> REIMBURSEMENT TECHNOLOGIES, INC. <br> 1000 RIVER ROAD <br> SUITE 100 <br> CONSHOHOCKEN, PA 19428-2437 |

| Debtor | Envision Healthcare Corporation | | Case number (If known): | 23-90342 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1000 | State what the contract or lease is for and the nature of the debtor's interest | Assignment and Assumption Agreement; Dated 11/30/2022 | REIMBURSEMENT TECHNOLOGIES, INC. 1000 RIVER ROAD SUITE 100 CONSHOHOCKEN, PA 19428-2437 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1001 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement; Dated 03/01/2018 | RELODE, LLC ATTN: CABOT HYDE, CAO 7000 EXECUTIVE CENTER DRIVE BRENTWOOD, TN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1002 | State what the contract or lease is for and the nature of the debtor's interest | Pilot Agreement; Dated 07/09/2022 | RELYMD, LLC 510 MEADOWMONT VILLAGE CIRCLE, STE 323 CHAPEL HILL, NC 27517 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1003 | State what the contract or lease is for and the nature of the debtor's interest | Platform Subscription License Sales Order Form; Dated 07/14/2022 | RELYMD, LLC 510 MEADOWMONT VILLAGE CIRCLE, STE 323 CHAPEL HILL, NC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1004 | State what the contract or lease is for and the nature of the debtor's interest | Business Associate Agreement; Dated 06/07/2022 | RELYMD, LLC 510 MEADOWMONT VILLAGE CIRCLE, STE 323 CHAPEL HILL, NC 27517 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1005 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Service Agreement; Dated 04/01/2019 | REMEDY BPCI PARTNERS, LLC 1120 BOSTON POST ROAD SUITE 3 DARIEN, CT 06820 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1006 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Staffing Agreement; Dated 11/04/2021 | REMX, LLC D/B/A REMX ATTN: LEGAL 1040 CROWN POINTE PARKWAY, SUITE 1040 ATLANTA, GA 30338 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Envision Healthcare Corporation      Case number (If known):   23-90342
     Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1007 | State what the contract or lease is for and the nature of the debtor's interest | Temporary Staffing Agreement; Dated 06/23/2022 | REMX, LLC D/B/A REMX ATTN: LEGAL DEPARTMENT 1040 CROWN POINTE PARKWAY, SUITE 1040 ATLANTA, GA 30338 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1008 | State what the contract or lease is for and the nature of the debtor's interest | Inspire Event Recap Proposal; Dated 10/09/2022 | RENAISSANCE NASHVILLE HOTEL 611 COMMERCE ST. NASHVILLE, TN 37203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1009 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Renewal Agreement; Dated 06/02/2021 | REPUTATION.COM, INC. 1400A SEAPORT BLVD SUITE 401 REDWOOD CITY, CA 94063 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1010 | State what the contract or lease is for and the nature of the debtor's interest | Scope of Work Memorandum; Dated 01/23/2021 | REVIVE PUBLIC RELATIONS, LLC 915 ST VINCENT AVE SANTA BARBARA, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1011 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement; Dated 09/21/2018 | REVIVE PUBLIC RELATIONS, LLC 915 ST VINCENT AVE SANTA BARBARA, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1012 | State what the contract or lease is for and the nature of the debtor's interest | Scope of Work Memorandum; Dated 02/05/2021 | REVIVE PUBLIC RELATIONS, LLC 915 ST VINCENT AVE SANTA BARBARA, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1013 | State what the contract or lease is for and the nature of the debtor's interest | Business Associate Agreement; Dated 09/07/2018 | REVIVE PUBLIC RELATIONS, LLC D/B/A REVIVEHEALTH PO BOX 74008619 CHICAGO, IL 60674-8619 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Envision Healthcare Corporation                                          Case number (If known):   23-90342
         Name

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. ||
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1014** **State what the contract or lease is for and the nature of the debtor's interest**    Master Service Agreement; Dated 05/15/2016 <br><br> **State the term remaining** <br> **List the contract number of any government contract** | RICOH USA, INC. <br> 70 VALLEY STREAM PARKWAY <br> MALVERN, PA 9355-1453 |
| **2.1015** **State what the contract or lease is for and the nature of the debtor's interest**    Master Services Agreement; Dated 05/26/2021 <br><br> **State the term remaining** <br> **List the contract number of any government contract** | RIGHT MANAGEMENT INC. <br> 100 MANPOWER PLACE <br> MILWAUKEE, WI 53212 |
| **2.1016** **State what the contract or lease is for and the nature of the debtor's interest**    Netapp Support Purchase Order Agreement; Dated 05/13/2022 <br><br> **State the term remaining** <br> **List the contract number of any government contract** | RIVERSTONE TECHNOLOGY <br> 1775 THE EXCHANGE SUITE 610 <br> ATLANTA, GA 30339 |
| **2.1017** **State what the contract or lease is for and the nature of the debtor's interest**    Purchase Agreement Customer Purchase Order Sales Rep # 75Sa30; Dated 01/10/2019 <br><br> **State the term remaining** <br> **List the contract number of any government contract** | RJ YOUNG COMPANY - NASHVILLE <br> P.O. BOX 40623 <br> NASHVILLE, TN 37204 |
| **2.1018** **State what the contract or lease is for and the nature of the debtor's interest**    Master Services Agreement; Dated 08/09/2022 <br><br> **State the term remaining** <br> **List the contract number of any government contract** | RL CANNING, INC. <br> ATTN: RACHEL CANNING <br> 8700 W BRYN MAWR AVE <br> SUITE 120 N <br> CHICAGO, IL 60631 |
| **2.1019** **State what the contract or lease is for and the nature of the debtor's interest**    Business Associate Agreement; Dated 08/15/2022 <br><br> **State the term remaining** <br> **List the contract number of any government contract** | RL CANNING, INC. <br> ATTN: RACHEL CANNING <br> 8700 W BRYN MAWR AVE <br> STE 120N <br> CHICAGO, IL 60631 |
| **2.1020** **State what the contract or lease is for and the nature of the debtor's interest**    Envision Healthcare Corporation Agency Statement of Work (Sow); Dated 01/01/2020 <br><br> **State the term remaining** <br> **List the contract number of any government contract** | ROBERT HALF INTERNATIONAL, INC. <br> 2884 SAND HILL RD <br> MENLO PARK, CA 94025 |

Debtor    Envision Healthcare Corporation                                     Case number (If known):   23-90342
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1021 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Agreement Legal Independent Review Organization; Dated 03/19/2018 | ROGALINER LAW FIRM ATTN: WENDI ROGALINER, MANAGING SHAREHOLDER 12201 MERIT DRIVE, STE 600 DALLAS, TX 75251 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1022 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Wellness Services Agreement; Dated 01/01/2018 | ROTHENBERG INTERNATIONAL INC. D/B/A HUMANA WELLNESS 500 W MAIN STREET LOUISVILLE, KY 40202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1023 | State what the contract or lease is for and the nature of the debtor's interest | Enterprise Subscription Agreement; Dated 12/09/2021 | RSVPIFY LLC 3745 N DAMEN, SUITE 1 CHICAGO, IL 60618 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1024 | State what the contract or lease is for and the nature of the debtor's interest | High-Level Hipaa Security Rule Risk Assessment Statement of Work (Sow); Dated 12/12/2018 | RUBINBROWN LLP 1900 16TH STREET SUITE 300 DENVER, CO 80202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1025 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter; Dated 06/01/2021 | RUSSELL REYNOLDS ASSOCIATES 155 NORTH WACKER DRIVE SUITE 4100 CHICAGO, IL 60606-1732 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1026 | State what the contract or lease is for and the nature of the debtor's interest | Re: S&P Global Ratings Engagement Letter for Envision Healthcare Corporation; Dated 04/12/2021 | S&P GLOBAL RATINGS 55 WATER STREET NEW YORK, NY 10041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1027 | State what the contract or lease is for and the nature of the debtor's interest | Service Order; Dated 07/01/2022 | SAI GLOBAL COMPLIANCE, INC. 205 W. WACKER DR. SUITE 1800 CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Envision Healthcare Corporation                                          Case number (If known):    23-90342
                Name

| | | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1028 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Customer Order - SAI Global; Dated 06/30/2021 | SAI GLOBAL COMPLIANCE, INC.<br>205 WEST WACKER DRIVE<br>SUITE 1800<br>CHICAGO, IL 60606 |
| 2.1029 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Master Solutions Agreement; Dated 06/30/2021 | SAI GLOBAL COMPLIANCE, INC.<br>205 W. WACKER DR.<br>SUITE 1800<br>CHICAGO, IL 60606 |
| 2.1030 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Tableau Services Order Form; Dated 07/29/2022 | SALESFORCE, INC.<br>SALESFORCE TOWER<br>415 MISSION STREET,<br>3RD FLOOR<br>SAN FRANCISCO, CA 94105 |
| 2.1031 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Salesforce Enterprise Subscription Addendum; Dated 10/27/2022 | SALESFORCE, INC.<br>415 MISSION STREE<br>THIRD FLOOR<br>SAN FRANCISCO, CA |
| 2.1032 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Order Form; Dated 12/19/2022 | SALESFORCE, INC.<br>SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR<br>SAN FRANCISCO, CA 94105 |
| 2.1033 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Implementation Services Statement of Work; Dated 03/31/2022 | SALESFORCE, INC.<br>415 MISSION STREE<br>THIRD FLOOR<br>SAN FRANCISCO, CA |
| 2.1034 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Amendment 1 to Master Subscription Agreement; Dated 10/25/2019 | SALESFORCE.COM, INC.<br>415 MISSION STREE<br>THIRD FLOOR<br>SAN FRANCISCO, CA |

Debtor    Envision Healthcare Corporation                                          Case number (If known):   23-90342

Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1035 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work Envision Healthcare Corporation Marketing Cloud Phase One Implementation; Dated 01/19/2021 | SALESFORCE.COM, INC.<br>415 MISSION STREET, 3RD FLOOR<br>SAN FRANCISCO, CA 94105 |
| 2.1036 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Order Form; Dated 11/01/2019 | SALESFORCE.COM, INC.<br>SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR<br>SAN FRANCISCO, CA 94105 |
| 2.1037 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Implementation Services Statement of Work; Dated 02/17/2022 | SALESFORCE.COM, INC.<br>415 MISSION STREE<br>THIRD FLOOR<br>SAN FRANCISCO, CA |
| 2.1038 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Concur Technologies, Inc. Sales Order Form Concur Professional Edition; Dated 08/01/2018 | SAP CONCUR<br>DIETMAR-HOPP-ALLEE 16<br>WALLDORF<br>BADEN-WUERTTEMBERG, 69190<br>GERMANY |
| 2.1039 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Sap Maintenance & Support Quote; Dated 12/30/2020 | SAP PUBLIC SERVICES INC.ANGELA LOWELL CUSTOMER ENGAGEMENT EXECUTIVE<br>HE RONALD REAGAN BUILDING/LNTERNATIONAL TRADE CENTER, 1300 PENNSYLVANIA AVENUE, SUITE 600<br>EMAIL: ANGELA.LOWELL@SAP.COM<br>WASHINGTON DC, 20004 |
| 2.1040 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Mutual Termination – Statement of Work for Cdm Advisor Services; Dated 02/28/2020 | SAVISTA, LLC<br>PO BOX 676188<br>DALLAS, TX 75267-6188 |
| 2.1041 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Subscription Service Agreement; Dated 09/07/2021 | SAVIYNT INC.<br>ATTN: CONTRACT MANAGEMENT<br>1301 E. EL SEGUNDO BOULEVARD<br>SUITE D<br>EL SEGUNDO, CA 90245 |

Debtor    Envision Healthcare Corporation                                    Case number (If known):   23-90342
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1042 | State what the contract or lease is for and the nature of the debtor's interest | Assignment and Assumption Agreement; Dated 07/11/2022 | SCHELLMAN & COMPANY, LLC<br>4010 W BOY SCOUT BLVD<br>SUITE 600<br>TAMPA, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1043 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Agreement; Dated 11/23/2020 | SCHELLMAN & COMPANY, LLC<br>4010 W BOY SCOUT BLVD<br>SUITE 600<br>TAMPA, FL 33608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1044 | State what the contract or lease is for and the nature of the debtor's interest | Assignment and Assumption Agreement; Dated 07/11/2022 | SCHELLMAN COMPLIANCE, LLC<br>4010 W BOY SCOUT BLVD<br>SUITE 600<br>TAMPA, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1045 | State what the contract or lease is for and the nature of the debtor's interest | Cyber Insurance; Dated 10/15/2022 | SCOTTSDALE INSURANCE COMPANY<br>ONE WEST NATIONWIDE BLVD<br>COLUMBUS, OH 43215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1046 | State what the contract or lease is for and the nature of the debtor's interest | Software License Agreement; Dated 08/26/2020 | SCRIPTOR SOFTWARE, LLC<br>2780 WELLSPRING DRIVE<br>PFAFFTOWN, NC 27040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1047 | State what the contract or lease is for and the nature of the debtor's interest | Master Software License Agreement; Dated 06/05/2018 | SENTINEL LABS, INC.<br>605 FAIRCHILD DRIVE<br>MOUNTAIN VIEW, CA 94025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1048 | State what the contract or lease is for and the nature of the debtor's interest | Human Resource Consulting Agreement; Dated 09/11/2017 | SERA BUSINESS ADVISORS LLC<br>P.O. BOX 2508<br>BRENTWOOD, TN 37024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1049 | **State what the contract or lease is for and the nature of the debtor's interest** | Data Processing Addendum | SERVICENOW, INC. ATTN: GENERAL COUNSEL 4810 EASTGATE MALL SAN DIEGO, CA |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.1050 | **State what the contract or lease is for and the nature of the debtor's interest** | Order Form; Dated 06/30/2021 | SERVICENOW, INC. 2225 LAWSON LANE SANTA CLARA, 95054 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.1051 | **State what the contract or lease is for and the nature of the debtor's interest** | Order Form; Dated 06/30/2018 | SERVICENOW, INC. 2225 LAWSON LANE SANTA CLARA, CA 95054 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.1052 | **State what the contract or lease is for and the nature of the debtor's interest** | Order Form; Dated 10/11/2022 | SERVICENOW, INC. 2225 LAWSON LANE SANTA CLARA, CA 95054 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.1053 | **State what the contract or lease is for and the nature of the debtor's interest** | Business Associate Addendum Ordering Agreement; Dated 03/09/2020 | SERVICENOW, INC. 3260 JAY STREET SANTA CLARA, CA 95054 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.1054 | **State what the contract or lease is for and the nature of the debtor's interest** | Order Form; Dated 09/30/2022 | SERVICENOW, INC. 2225 LAWSON LANE SANTA CLARA, CA 95054 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.1055 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer Support Addendum | SERVICENOW, INC. ATTN: GENERAL COUNSEL 4810 EASTGATE MALL SAN DIEGO, CA |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor      Envision Healthcare Corporation                                          Case number (If known):   23-90342
            Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. ||
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.1056 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement; Dated 06/27/2019 | SG INFORMATION SERVICES GROUP AMERICAS, INC. ATTN: LEGAL MANAGER 2187 ATLANTIC STREET STAMFORD, CT 06902 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1057 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 03/31/2023 | SHAWN DORGAN AETNA INSURANCE COMPANY 333 W WACKER DR., STE. 2100 CHICAGO, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1058 | State what the contract or lease is for and the nature of the debtor's interest | Sheraton Phoenix Downtown Event Agreement; Dated 12/10/2021 | SHERATON PHOENIX DOWNTOWN 340 N 3RD ST PHOENIX, AZ |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1059 | State what the contract or lease is for and the nature of the debtor's interest | Event Proposal & Quote; Dated 09/08/2022 | SHERATON PHOENIX DOWNTOWN 340 N 3RD ST PHOENIX, AZ 85004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1060 | State what the contract or lease is for and the nature of the debtor's interest | Description of Group and Event; Dated 03/31/2022 | SHERATON PHOENIX DOWNTOWN 340 N 3RD ST PHOENIX, AZ |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1061 | State what the contract or lease is for and the nature of the debtor's interest | Operating Agreement of Asdhii, LLC A Tennessee Limited Liability Company; Dated 12/19/2016 | SHERIDAN HEALTHCARE, INC. 7700 W. SUNRISE BLVD. PLANTATION, FL 33322 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1062 | State what the contract or lease is for and the nature of the debtor's interest | Amr Branch Refresh Planning; Dated 04/13/2017 | SHI ENTERPRISE SOLUTIONS GROUP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Envision Healthcare Corporation                                      Case number (If known):   23-90342
Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.1063 | **State what the contract or lease is for and the nature of the debtor's interest**  Digital Workspace Strategy  **State the term remaining**  **List the contract number of any government contract** | SHI INTERNATIONAL CORP  290 DAVIDSON AVENUE  SOMERSET, NJ 08873 |
| 2.1064 | **State what the contract or lease is for and the nature of the debtor's interest**  Professional Services Agreement; Dated 04/21/2017  **State the term remaining**  **List the contract number of any government contract** | SHI INTERNATIONAL CORP  290 DAVIDSON AVENUE  SOMERSET, NJ 08873 |
| 2.1065 | **State what the contract or lease is for and the nature of the debtor's interest**  Amendment No. 1 to Asset Recovery Statement of Work; Dated 10/09/2020  **State the term remaining**  **List the contract number of any government contract** | SHI INTERNATIONAL CORP  290 DAVIDSON AVENUE  SOMERSET, NJ 08873 |
| 2.1066 | **State what the contract or lease is for and the nature of the debtor's interest**  Business Associate Agreement  **State the term remaining**  **List the contract number of any government contract** | SHI INTERNATIONAL CORP  290 DAVIDSON AVE  SOMERSET, NJ 08873 |
| 2.1067 | **State what the contract or lease is for and the nature of the debtor's interest**  Customer Resale Master Service Agreement; Dated 04/21/2017  **State the term remaining**  **List the contract number of any government contract** | SHI INTERNATIONAL CORP  290 DAVIDSON AVENUE  SOMERSET, NJ 08873 |
| 2.1068 | **State what the contract or lease is for and the nature of the debtor's interest**  Sublease Agreement: Commecement Date 04/01/2020  **State the term remaining**  **List the contract number of any government contract** | SHUFFLING MADNESS MEDIA, INC.  ATTN: CFO  6200 SYRACUSE WAY  SUITE 125  ENGLEWOOD, CO 80111 |
| 2.1069 | **State what the contract or lease is for and the nature of the debtor's interest**  Cloud Services Agreement; Dated 03/12/2020  **State the term remaining**  **List the contract number of any government contract** | SIGHTCALL INC.  330 TOWNSEND STREET  SUITE 209  SAN FRANCISCO, CA 94107 |

Debtor   Envision Healthcare Corporation
Name

Case number (If known):   23-90342

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1070 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement; Dated 01/18/2018 | SIGNATURE CONSULTANTS<br>200 WEST CYPRESS CREEK RD.<br>SUITE 400,<br>FORT LAUDERDALE, FL 33309 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1071 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 06/06/2022 | SIGNATURE CONSULTANTS<br>200 WEST CYPRESS CREEK RD.<br>SUITE 400,<br>FORT LAUDERDALE, FL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1072 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work (with FTE Conversion Option); Dated 01/19/2023 | SIGNATURE CONSULTANTS<br>200 WEST CYPRESS CREEK RD.<br>SUITE 400,<br>FORT LAUDERDALE, FL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1073 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Confidentiality Agreement; Dated 08/01/2022 | SIMEIO SOLUTIONS LLC<br>11720 AMBER PARK DR, SUITE 400<br>ALPHARETTA, GA 300009 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1074 | **State what the contract or lease is for and the nature of the debtor's interest** | Assignment Agreement and Amendment No. 3 to the Simplee Services Agreement; Dated 04/02/2021 | SIMPLIFICARE, INC. D/B/A SIMPLEE<br>480 S. CALIFORNIA AVE., SUITE 301  ATTN: ROBERTO RABINOVICH, CHIEF OPERATING OFFICER<br>PALO ALTO, CA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1075 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work 004 Envision – It Leadership Model Review; Dated 07/14/2022 | SLALOM CONSULTING<br>PO BOX 101416<br>PASADENA, CA 91189-1416 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1076 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work 010; Dated 02/08/2013 | SLALOM, LLC D/B/A SLALOM CONSULTING<br>PO BOX 101416<br>PASADENA, CA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1077 | State what the contract or lease is for and the nature of the debtor's interest | Change Order Cr001 – Extension; Dated 01/23/2023 | SLALOM, LLC D/B/A SLALOM CONSULTING PO BOX 101416 PASADENA, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1078 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work to MSA - Application and Dependency Inventory; Dated 08/15/2022 | SLALOM, LLC D/B/A SLALOM CONSULTING PO BOX 101416 PASADENA, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1079 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work 003 Enterprise Data Foundation Project Management; Dated 04/07/2022 | SLALOM, LLC D/B/A SLALOM CONSULTING PO BOX 101416 PASADENA, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1080 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work; Dated 02/02/2013 | SLALOM, LLC D/B/A SLALOM CONSULTING PO BOX 101416 PASADENA, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1081 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement; Dated 11/30/2022 | SLALOM, LLC D/B/A SLALOM CONSULTING PO BOX 101416 PASADENA, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1082 | State what the contract or lease is for and the nature of the debtor's interest | Print and Promotional Management Services Agreement; Dated 06/01/2020 | SMART SOURCE OF GA, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1083 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement; Dated 04/08/2019 | SMARTSHEET INC. ATTN: LEGAL AFFAIRS 10500 NE 8TH STREET, SUITE 1300, BELLEVUE, WA 98004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1084 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Executive Coaching & Assessment Service Agreement; Dated 03/25/2021 | SMITHAM & LUTHER, LLC<br>2845 ISABEL STREET<br>GOLDEN, CO 80401 |
| 2.1085 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Professional Services Agreement; Dated 01/01/2018 | SNDJ CONSULTANTS PRIVATE LIMITED<br>101, ABHIRAJ<br>68-B, SWASTIK SOCIETY<br>NAVRANGPURA AHMEDABAD,<br>INDIA |
| 2.1086 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Master SaaS Agreement; Dated 05/31/2018 | SNOWFLAKE COMPUTING, INC.<br>100 SOUTH ELLSWORTH AVENUE, #100<br>SAN MATEO, CA 94401 |
| 2.1087 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Mutual Confidentiality Agreement | SNOWFLAKE INC.<br>OFFICE OF GENERAL COUNSEL106 EAST BABCOCK STREET<br>BOZEMAN, MT 59715 |
| 2.1088 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Corporate Incentive Agreement; Dated 04/01/2019 | SOCIÉTÉ AIR FRANCE |
| 2.1089 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 06/23/2022 | SOFT SOLUTIONS GROUP INC.<br>37 EDGEMOOR ROAD<br>CHELTENHAM, PA 19012 |
| 2.1090 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Soft Solutions Group Inc. Statement of Work; Dated 03/24/2021 | SOFT SOLUTIONS GROUP INC.<br>37 EDGEMOOR ROAD<br>CHELTENHAM, PA 19012 |

Debtor   Envision Healthcare Corporation                                Case number (If known):   23-90342
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1091 | **State what the contract or lease is for and the nature of the debtor's interest** Change Order # 014 for SOW # Envision Healthcare It Infrastructure Support Services; Dated 01/01/2023 **State the term remaining** **List the contract number of any government contract** | SOFTTEK 15303 DALLAS PARKWAY SUITE 200 ADDISON, TX |
| 2.1092 | **State what the contract or lease is for and the nature of the debtor's interest** Statement of Work Servicenow Configuration and Enhancements Services; Dated 08/01/2018 **State the term remaining** **List the contract number of any government contract** | SOFTTEK INTEGRATION SYSTEMS, INC. 2002 SUMMIT BLVD, SUITE 300 ATLANTA, GA 30319 |
| 2.1093 | **State what the contract or lease is for and the nature of the debtor's interest** Statement of Work Aws Cloud Architect Support; Dated 07/01/2021 **State the term remaining** **List the contract number of any government contract** | SOFTTEK INTEGRATION SYSTEMS, INC. 15303 DALLAS PARKWAY SUITE 200 ADDISON, TX 75001 |
| 2.1094 | **State what the contract or lease is for and the nature of the debtor's interest** Statement of Work Envision Healthcare Corporation SolarWinds Support; Dated 06/01/2022 **State the term remaining** **List the contract number of any government contract** | SOFTTEK INTEGRATION SYSTEMS, INC. 15303 DALLAS PARKWAY, SUITE 200 ADDISON, TX 75001 |
| 2.1095 | **State what the contract or lease is for and the nature of the debtor's interest** Statement of Work; Dated 10/11/2021 **State the term remaining** **List the contract number of any government contract** | SOFTTEK INTEGRATION SYSTEMS, INC. 15303 DALLAS PARKWAY SUITE 200 ADDISON, TX 75001 |
| 2.1096 | **State what the contract or lease is for and the nature of the debtor's interest** Statement of Work; Dated 11/01/2021 **State the term remaining** **List the contract number of any government contract** | SOFTTEK INTEGRATION SYSTEMS, INC. 15303 DALLAS PARKWAY SUITE 200 ADDISON, TX |
| 2.1097 | **State what the contract or lease is for and the nature of the debtor's interest** Mobile Assessment Statement of Work Envision Healthcare Corporation; Dated 08/15/2017 **State the term remaining** **List the contract number of any government contract** | SOFTTEK INTEGRATION SYSTEMS, INC. 2002 SUMMIT BLVD, SUITE 300 ATLANTA, GA 30319 |

Debtor    Envision Healthcare Corporation                                          Case number (If known):   23-90342
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1098** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Statement of Work Envision Healthcare Corporation Servicenow Configuration and Enhancements Services; Dated 08/01/2018 <br><br> SOFTTEK INTEGRATION SYSTEMS, INC. <br> 2002 SUMMIT BLVD, SUITE 300 <br> ATLANTA, GA 30319 |
| **2.1099** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Statement of Work; Dated 11/01/2022 <br><br> SOFTTEK INTEGRATION SYSTEMS, INC. <br> 15303 DALLAS PARKWAY <br> SUITE 200 <br> ADDISON, TX |
| **2.1100** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Master Services Agreement; Dated 11/09/2018 <br><br> SOLEJAR CONSULTING CORPORATION <br> 1733 SOLEJAR DR <br> LA HABRA, CA 90631 |
| **2.1101** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Mutual Confidentiality Agreement; Dated 02/07/2023 <br><br> SONOSIM, INC. <br> 1738 BERKELEY STREET <br> SUITE A <br> SANTA MONICA, CA 90404 |
| **2.1102** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Southwest Airlines Universal Air Travel Plan Subscriber's Agreement; Dated 10/25/2021 <br><br> SOUTHWEST AIRLINES CO. <br> 2702 LOVE FIELD DRIVE <br> DALLAS, TX 75235 |
| **2.1103** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Exa Pacs- 4 Locations Quote #011742-02 Version 2; Dated 07/01/2019 <br><br> SOUTHWEST X-RAY COMPANY <br> 11419 MATHIS SUITE 208 <br> DALLAS, TX 75234 |
| **2.1104** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | Master Services Agreement; Dated 08/22/2019 <br><br> SPECIALIST RESOURCES GLOBAL INC <br> ATTN: TIM MC MULLEN ENCORE HEALTH RESOURCES INC. C/O SPECIALIST <br> 318 SEABOARD LANE SUITE 110 <br> FRANKLIN, TN 37067 |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1105 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement; Dated 08/19/2021 | SPECTRUM HEALTH PARTNERS, LLC<br>341 COOL SPRINGS BLVD.<br>SUITE 305<br>FRANKLIN, TN 37064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1106 | State what the contract or lease is for and the nature of the debtor's interest | Private Event Contract; Dated 03/28/2023 | SPIN CHICAGO<br>344 N. STATE ST.<br>CHICAGO, IL 60654 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1107 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Professional Services Staffing Agreement; Dated 06/15/2022 | SRI SYSTEMS RESEARCH INC.<br>OCATED AT 1250 BANK DRIVE<br>SCHAUMBURG, IL 60173 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1108 | State what the contract or lease is for and the nature of the debtor's interest | Billing Services Agreement; Dated 06/01/2014 | ST. GEORGE ENDOSCOPY CENTER, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1109 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 03/30/2023 | STAFFBASE<br>ATTN: LEGAL<br>251 W 30TH STREET<br>NEW YORK, NY 10001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1110 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement for Placement of Staffing Personnel; Dated 11/06/2018 | STAFFING AS A MISSION, LLC<br>ATTN: JONATHAN BARNES, CEO<br>100 WINNERS CIRCLE NORTH<br>SUITE 420<br>BRENTWOOD, TN 37027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1111 | State what the contract or lease is for and the nature of the debtor's interest | Staples Promotional Products Program Agreement; Dated 07/01/2015 | STAPLES CONTRACT & COMMERCIAL, INC.<br>7500 WEST 110 TH ST<br>OVERLAND PARK, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1112 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Commercial Property Policy; Dated 06/30/2022 | STARR SPECIALTY LINES INSURANCE AGENCY, LLC<br>3353 PEACHTREE ROAD NE SUITE 1000<br>ATLANTA, GA 30326 |
| 2.1113 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Commercial Property Policy; Dated 06/30/2022 | STARR SURPLUS LINES INSURANCE COMPANY<br>399 PARK AVENUE 8TH FLOOR<br>NEW YORK, NY 10022 |
| 2.1114 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Corporate Account Regulated Medical Waste Services Agreement; Dated 07/01/2017 | STERICYCLE, INC.<br>28161 N. KEITH DRIVE<br>LAKE FOREST, IL 60045 |
| 2.1115 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Services Agreement; Dated 10/01/2020 | STERIS CORPORATION<br>5960 HEISLEY ROAD<br>MENTOR, OH 44060 |
| 2.1116 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Master Services Agreement; Dated 07/13/2022 | STEVEN NORRIS CONSULTING<br>ATTN: STEVEN NORRIS17980 BRITTANY DR SW<br>NORMANDY PARK, WA 98166 |
| 2.1117 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Proposal to Act As the Compliance Expert to the Board of Directors for Envision Healthcare; Dated 03/28/2018 | STRATEGIC MANAGEMENT SERVICES, LLC<br>5911 KINGSTOWNE VILLAGE PKWY SUITE 240<br>ALEXANDRIA, VA 22315 |
| 2.1118 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Amendment No. 1 to the Master Services Agreement; Dated 08/03/2020 | STROZ FRIEDBERG, LLC<br>165 BROADWAY<br>SUITE 3201<br>NEW YORK, NY 10006 |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.1119 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 10/19/2022 | SUNBELT MEDICAL BILLINGS, LLC ATTN: DAVID AGARTH 1451 W CYPRESS CREED RD. STE 206 FT LAUDERDALE, FL 33309 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1120 | State what the contract or lease is for and the nature of the debtor's interest | Promissory Note; Dated 12/21/2000 | SUNCOAST ENDOSCOPY, INC. 6410 W. GULF TO LAKE HIGHWAY ATTN: ADMINISTRATOR CRYSTAL RIVER, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1121 | State what the contract or lease is for and the nature of the debtor's interest | Promissory Note; Dated 12/01/2014 | SURGERY CENTER OF NORTHEAST TEXAS, LLC 20 BURTON HILLS BLVD., SUITE 500 NASHVILLE, TN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1122 | State what the contract or lease is for and the nature of the debtor's interest | Term Loan and Security Agreement; Dated 12/01/2014 | SURGERY CENTER OF NORTHEAST TEXAS, LLC 20 BURTON HILLS BLVD., SUITE 500 NASHVILLE, TN 37215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1123 | State what the contract or lease is for and the nature of the debtor's interest | Addendum to Contract for Services; Dated 05/02/2022 | SURVEY VITALS, INC. 2723 COUNTY ROAD 3672 SPRINGTOWN, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1124 | State what the contract or lease is for and the nature of the debtor's interest | Master Corporate Travel Agreement; Dated 03/01/2020 | SWISS INTERNATIONAL AIR LINES LIMITED BELPSTRASSE 26 BERN 3007 SWITZERLAND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1125 | State what the contract or lease is for and the nature of the debtor's interest | Swiss Re Corporate Solutions Elite Insurance Corporation | SWISS RE CORPORATE SOLUTIONS ELITE INSURANCE CORPORATION 1200 MAIN STREET, SUITE 800 KANSAS CITY, MO 64105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Envision Healthcare Corporation                                           Case number (If known):   23-90342
          Name

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1126** **State what the contract or lease is for and the nature of the debtor's interest** — Consulting Services Agreement; Dated 04/21/2021<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SYGNIA CONSULTING LTD<br>94A YIGAL ALON ST.<br>TEL AVIV,<br>ISRAEL |
| **2.1127** **State what the contract or lease is for and the nature of the debtor's interest** — Master Services Agreement Amendment; Dated 02/19/2019<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SYMBEO, INC.<br>PO BOX 35145 #41095<br>SEATTLE, WA 98124-5145 |
| **2.1128** **State what the contract or lease is for and the nature of the debtor's interest** — Service Agreement; Dated 12/15/2021<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SYNERGY BUSINESS CONSULTING, INC.<br>9675 NW 117TH AVE #112<br>MIAMI, FL 33178 |
| **2.1129** **State what the contract or lease is for and the nature of the debtor's interest** — Logistic Agreement; Dated 01/27/2023<br><br>**State the term remaining**<br>**List the contract number of any government contract** | TABLE ROCK GROUP., D/B/A TRG MEETING PRODUCTIONS<br>550 KNIGHT ROAD<br>GETTYSBURG, PA 17325 |
| **2.1130** **State what the contract or lease is for and the nature of the debtor's interest** — First Amendment to the Master Platform Services Agreement; Dated 01/01/2022<br><br>**State the term remaining**<br>**List the contract number of any government contract** | TALKSPACE NETWORK LLC<br>T 2578 BROADWAY #60<br>NEW YOR, NY 10025 |
| **2.1131** **State what the contract or lease is for and the nature of the debtor's interest** — Notice of Non-Renewal and Termination of Universal Service Agreement; Dated 10/25/2022<br><br>**State the term remaining**<br>**List the contract number of any government contract** | TALX CORPORATION<br>ATTN: MR. RUSSELL MCALLISTER<br>1845 BORMAN COURT<br>ST LOUIS, VT 63146 |
| **2.1132** **State what the contract or lease is for and the nature of the debtor's interest** — Group Sales Agreement; Dated 03/29/2022<br><br>**State the term remaining**<br>**List the contract number of any government contract** | TAMPA MARRIOTT WATER STREET<br>TAMPA MARRIOTT WATER STREET, 505 WATER STREET TAMPA, FL, 33602<br>TAMPA, FL 33602 |

Debtor  Envision Healthcare Corporation                                    Case number (If known):  23-90342
Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1133 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Retained Search Contract; Dated 08/02/2021 | TANGENT WEST CORPORATION<br>PO BOX 25<br>0105 EDWARDS VILLAGE BLVD<br>G214<br>EDWARDS, CO 81632 |
| 2.1134 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Subscription Agreement for Tanium Cloud and Tanium-As-A-Service (Taas); Dated 05/01/2023 | TANIUM, INC<br>3550 CARILLON POINT<br>KIRKLAND, WA 98033 |
| 2.1135 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Employer Services Standard Terms and Conditions Agreement; Dated 11/30/2022 | TAX CREDIT CO., LLC<br>ATTN: GENERAL COUNSEL, LAW DEPARTMENT<br>475 ANTON BOULEVARD<br>COSTA MESA, CA 92626 |
| 2.1136 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | First Amendment to Management Services Agreement; Dated 10/01/2011 | TBEC ANESTHESIA SERVICES, LLC<br>4620 N. HABANA AVENUE, SUITE 201<br>TAMPA, FL |
| 2.1137 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Temporary Staffing Agreement; Dated 03/29/2023 | TECHNOSTAFF LLC DBA HONORVET TECHNOLOGIES<br>271 ROUTE 46 WEST<br>SUITE C-202<br>FAIRFIELD, NJ 07004 |
| 2.1138 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Exhibit A Statement of Work (with FTE Conversion Option); Dated 09/23/2022 | TEKPARTNERS SOLUTIONS LLC<br>PO BOX 740473<br>ATLANTA, GA 30374-0473 |
| 2.1139 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work (with FTE Conversion Option); Dated 02/16/2023 | TEKSYSTEMS, INC.<br>ATTN: SENIOR MANAGER OF OPERATIONS<br>7437 RACE ROAD<br>HANOVER, MD |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1140 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 03/21/2023 | TEKSYSTEMS, INC.<br>ATTN: SENIOR MANAGER OF OPERATIONS<br>7437 RACE ROAD<br>HANOVER, MD |
| 2.1141 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work (with FTE Conversion Option); Dated 07/13/2022 | TEKSYSTEMS, INC.<br>ATTN: SENIOR MANAGER OF OPERATIONS<br>7437 RACE ROAD<br>HANOVER, MD |
| 2.1142 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Master Services Agreement; Dated 01/03/2020 | TEKSYSTEMS, INC.<br>ATTN: SENIOR MANAGER OF OPERATIONS<br>7437 RACE ROAD<br>HANOVER, MD 21076 |
| 2.1143 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Mutual Confidentiality Agreement; Dated 02/28/2023 | TELEFLEX INC.<br>ATTN: GENERAL COUNSEL<br>500 SWEDESFORD ROAD<br>SUITE 400<br>WAYNE, PA 19087 |
| 2.1144 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Revenue Cycle Services Agreement; Dated 01/15/2022 | THAR WORX LLC<br>150 GAMMA DRIVE<br>PITTSBURGH, PA |
| 2.1145 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work No. 1; Dated 09/16/2020 | THAR WORX LLC<br>150 GAMMA DRIVE<br>PITTSBURGH, PA |
| 2.1146 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Contract Written Notice Request; Dated 09/16/2020 | THAR WORX LLC<br>ATTN: LEGAL DEPARTMENT<br>150 GAMMA DRIVE<br>PITTSBURGH, PA 15238 |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | | | |
|---|---|---|---|
| 2.1147 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work No. 6 Ar Follow-Up; Dated 06/01/2022 | THAR WORX LLC<br>150 GAMMA DRIVE<br>PITTSBURGH, PA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1148 | **State what the contract or lease is for and the nature of the debtor's interest** | Revenue Cycle Services Agreement; Dated 07/15/2020 | THAR WORX LLC<br>150 GAMMA DRIVE<br>PITTSBURGH, PA 15238 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1149 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement; Dated 06/01/2010 | THE ABILENE ASC, L.P.<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1150 | **State what the contract or lease is for and the nature of the debtor's interest** | Billing Services Agreement; Dated 09/01/2015 | THE ABILENE ASC, L.P.<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1151 | **State what the contract or lease is for and the nature of the debtor's interest** | Renewal of Management Services Agreement; Dated 02/23/2006 | THE ABILENE ASC, L.P.<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1152 | **State what the contract or lease is for and the nature of the debtor's interest** | Renewal of Management Services Agreement; Dated 01/30/2003 | THE ABILENE ASC, L.P.<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1153 | **State what the contract or lease is for and the nature of the debtor's interest** | Ambulatory Surgery Center Development Agreement; Dated 02/28/1994 | THE ABILENE ASC, L.P.<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1154 | **State what the contract or lease is for and the nature of the debtor's interest** Renewal of Management Services Agreement; Dated 01/19/2000 **State the term remaining** **List the contract number of any government contract** | THE ABILENE ASC, L.P. 1A BURTON HILLS BOULEVARD NASHVILLE, TN |
| 2.1155 | **State what the contract or lease is for and the nature of the debtor's interest** Fourth Renewal of Management Services Agreement **State the term remaining** **List the contract number of any government contract** | THE ABILENE ASC, L.P. 1A BURTON HILLS BOULEVARD NASHVILLE, TN |
| 2.1156 | **State what the contract or lease is for and the nature of the debtor's interest** Billing Services Agreement; Dated 09/01/2013 **State the term remaining** **List the contract number of any government contract** | THE BALTIMORE ENDOSCOPY ASC, LLC |
| 2.1157 | **State what the contract or lease is for and the nature of the debtor's interest** Consulting Services Agreement; Dated 10/20/2022 **State the term remaining** **List the contract number of any government contract** | THE BENEFIT PRACTICE 1055 WASHINGTON BLVD. SUITE 610 STAMFORD, CT 06901 |
| 2.1158 | **State what the contract or lease is for and the nature of the debtor's interest** Mutual Confidentiality Agreement; Dated 09/16/2022 **State the term remaining** **List the contract number of any government contract** | THE BENEFIT PRACTICE PETER COLEMAN1055 WASHINGTON BLVD. SUITE 610 STAMFORD, CT 6901 |
| 2.1159 | **State what the contract or lease is for and the nature of the debtor's interest** First Amendment to Management Services Agreement; Dated 02/01/2015 **State the term remaining** **List the contract number of any government contract** | THE CHATTANOOGA ENDOSCOPY ASC, LLC ATTN: CLAIRE GULMI 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 |
| 2.1160 | **State what the contract or lease is for and the nature of the debtor's interest** First Amendment to Billing Services Agreement; Dated 04/17/2014 **State the term remaining** **List the contract number of any government contract** | THE CHATTANOOGA ENDOSCOPY ASC, LLC ATTN: CLAIRE GULMI 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1161 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Services Agreement; Dated 09/15/2010 | THE CHATTANOOGA ENDOSCOPY ASC, LLC<br>ATTN: CLAIRE GULMI<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN 37215 |
| 2.1162 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Services Agreement; Dated 04/01/2012 | THE CHATTANOOGA ENDOSCOPY ASC, LLC D/B/A DIGESTIVE DISORDERS ENDOSCOPY CENTER<br>20 BURTON HIILS BLVD.<br>NASHVILLE, TN 37215 |
| 2.1163 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | First Amendment to Services Agreement; Dated 04/01/2011 | THE CHEVY CHASE ASC, LLC<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| 2.1164 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Billing Services Agreement; Dated 09/01/2013 | THE CINCINNATI ASC, LLC<br>ATTN: PRESIDENT<br>20 BURTON HILLS BOULEVARD<br>NASHVILLE, TN 37215 |
| 2.1165 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Services Agreement; Dated 06/01/2012 | THE CINCINNATI ASC, LLC<br>ATTN: PRESIDENT<br>20 BURTON HILLS BOULEVARD<br>NASHVILLE, TN 37215 |
| 2.1166 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Management Services Agreement; Dated 05/01/2004 | THE CINCINNATI ASC, LLC<br>ATTN: PRESIDENT<br>20 BURTON HILLS BOULEVARD<br>NASHVILLE, TN 37215 |
| 2.1167 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Addendum to Agreement to Engage the Coding Network, L.L.C.; Dated 10/01/2017 | THE CODING NETWORK, L.L.C.<br>324 SOUTH PALM DRIVE<br>BEVERLY HILLS, CA 90212 |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1168 | State what the contract or lease is for and the nature of the debtor's interest | Billing Services Agreement; Dated 03/01/2012 | THE COLUMBIA ASC NORTHWEST, LLC 1A BURTON HILLS BOULEVARD NASHVILLE, TN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1169 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment and Renewal to Administrative Services Agreement; Dated 05/01/2003 | THE COLUMBIA ASC NORTHWEST, LLC 1A BURTON HILLS BOULEVARD NASHVILLE, TN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1170 | State what the contract or lease is for and the nature of the debtor's interest | Administrative Services Agreement; Dated 10/01/1996 | THE COLUMBIA ASC, LLC ONE BURTON HILLS BOULEVARD SUITE 350 NASHVILLE, TN 37215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1171 | State what the contract or lease is for and the nature of the debtor's interest | Third Amendment to Administrative Services Agreement; Dated 10/01/2008 | THE COLUMBIA ASC, LLC ONE BURTON HILLS BOULEVARD SUITE 350 NASHVILLE, TN 37215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1172 | State what the contract or lease is for and the nature of the debtor's interest | Billing Services Agreement; Dated 03/01/2012 | THE COLUMBIA ASC, LLC ONE BURTON HILLS BOULEVARD SUITE 350 NASHVILLE, TN 37215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1173 | State what the contract or lease is for and the nature of the debtor's interest | Business Associate Agreement; Dated 09/14/2022 | THE DOCTORS ANSWER C/O SARAH LEGUM / COMPLIANCE DEPTPO BOX 648 GOSHEN, NY 10924 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1174 | State what the contract or lease is for and the nature of the debtor's interest | Administrative Services Agreement; Dated 02/17/1998 | THE EL PASO ASC, L.P ONE BURTON HILLS BOULEVARD SUITE 350 NASHVILLE, TN 37215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Envision Healthcare Corporation                                   Case number (If known):   23-90342
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1175 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Amended and Restated Billing Services Agreement; Dated 09/01/2011 | THE EL PASO ASC, L.P.<br>ONE BURTON HILLS BOULEVARD<br>SUITE 350<br>NASHVILLE, TN 37215 |
| 2.1176 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Billing Services Agreement; Dated 02/01/2010 | THE EL PASO ASC, L.P.<br>ONE BURTON HILLS BOULEVARD<br>SUITE 350<br>NASHVILLE, TN 37215 |
| 2.1177 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | First Amendment to Billing Services Agreement; Dated 11/01/2016 | THE ENDOSCOPY CENTER OF ST THOMAS, L.P.<br>1A BURTON HILLS BLVD<br>NASHVILLE, TN |
| 2.1178 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Renewal of Management Services Agreement; Dated 01/08/1999 | THE ENDOSCOPY CENTER OF ST THOMAS, L.P.<br>1A BURTON HILLS BLVD<br>NASHVILLE, TN |
| 2.1179 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Management Services Agreement; Dated 11/30/1992 | THE ENDOSCOPY CENTER OF ST THOMAS, L.P.<br>1A BURTON HILLS BLVD<br>NASHVILLE, TN |
| 2.1180 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Services Agreement; Dated 09/01/2011 | THE ENDOSCOPY CENTER OF ST. THOMAS, L.P |
| 2.1181 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | First Amendment to Billing Services Agreement; Dated 09/20/2011 | THE ENDOSCOPY CENTER OF THE SOUTH BAY, L.P.<br>23560 MADISON ST<br>SUITE 109<br>TORRANCE, CA 90505-4709 |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1182 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Second Renewal to Management Services Agreement; Dated 11/22/2001 | THE ENDOSCOPY CENTER OF WASHINGTON, D.C., L.P.<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| 2.1183 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | First Amendment to Services Agreement; Dated 04/01/2011 | THE ENDOSCOPY CENTER OF WASHINGTON, D.C., L.P.<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| 2.1184 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Termination of Management Services Agreement; Dated 07/01/2002 | THE ENDOSCOPY CENTER OF WASHINGTON, D.C., L.P.<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| 2.1185 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Renewal of Management Services Agreement; Dated 04/01/2002 | THE ENDOSCOPY CENTER SOUTHEAST TEXAS, LP<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| 2.1186 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Management Services Agreement; Dated 07/22/1994 | THE ENDOSCOPY CENTER SOUTHEAST TEXAS, LP<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| 2.1187 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Renewal of Management Services Agreement; Dated 05/19/1999 | THE ENDOSCOPY CENTER SOUTHEAST TEXAS, LP<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| 2.1188 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Term Loan and Security Agreement; Dated 09/30/2004 | THE ESCONDIDO CA ENDOSCOPY ASC, L.P.<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |

| Debtor | Envision Healthcare Corporation | Case number (If known): | 23-90342 |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1189 | **State what the contract or lease is for and the nature of the debtor's interest** | Billing Services Agreement; Dated 09/20/2010 | THE ESCONDIDO CA ENDOSCOPY ASC, L.P. 1A BURTON HILLS BOULEVARD NASHVILLE, TN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1190 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement; Dated 12/15/2010 | THE GLENDALE AZ ENDOSCOPY ASC, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1191 | **State what the contract or lease is for and the nature of the debtor's interest** | Wireline Expense Management, Audit & Financial Optimization Services For: Envision Healthcare Corporation Statement of Work; Dated 12/16/2013 | THE HASTINGS GROUP LLC 7 MANOR DRIVE HAMPTON, NJ 08827 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1192 | **State what the contract or lease is for and the nature of the debtor's interest** | Corporate Account Agreement & Exhibits; Dated 12/01/2020 | THE HERTZ CORPORATION 8501 WILLIAMS ROAD ESTERO, FL 33928 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1193 | **State what the contract or lease is for and the nature of the debtor's interest** | Corporate Account Agreement & Exhibits; Dated 01/01/2023 | THE HERTZ CORPORATION 8501 WILLIAMS ROAD ESTERO, FL 33928 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1194 | **State what the contract or lease is for and the nature of the debtor's interest** | Billing Services Agreement; Dated 08/01/2015 | THE KNOXVILLE OPHTHALMOLOGY ASC, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1195 | **State what the contract or lease is for and the nature of the debtor's interest** | Billing Services Agreement; Dated 09/20/2010 | THE LA JOLLA ENDOSCOPY CENTER, L.P. 1A BURTON HILLS BOULEVARD NASHVILLE, TN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1196 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Billing Services Agreement; Dated 03/12/2015 | THE LA JOLLA ENDOSCOPY CENTER, L.P.<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| 2.1197 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Management Services Agreement; Dated 02/28/1994 | THE LAKELAND OPHTHALMOLOGY CENTER, L.P.<br>Address on File |
| 2.1198 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Billing Services Agreement; Dated 05/01/2013 | THE LEWES DE ENDOSCOPY ASC, LLC<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| 2.1199 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | First Amendment to Billing Services Agreement; Dated 11/01/2011 | THE LEWES DE ENDOSCOPY ASC, LLC<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| 2.1200 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Envision Healthcare General Compliance eLearning Statement of Work; Dated 01/09/2023 | THE LHT GROUP, INC.<br>752 N STATE STREET<br>#228<br>WESTERVILLE, OH 43082 |
| 2.1201 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Consulting Services Agreement; Dated 01/09/2023 | THE LHT GROUP, INC.<br>752 N STATE STREET<br>#228<br>WESTERVILLE, OH 43082 |
| 2.1202 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Management Services Agreement; Dated 08/31/1994 | THE LORAIN ASC, L.P.<br>102 WOODMONT BOULEVARD SUITE 500<br>NASHVILLE, TN 37205 |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.1203 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Renewal of Management Services Agreement; Dated 10/11/2000 | THE LORAIN ASC, L.P.<br>102 WOODMONT BOULEVARD SUITE 500<br>NASHVILLE, TN 37205 |
| 2.1204 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Third Renewal of Management Services Agreement; Dated 08/31/2006 | THE LORAIN ASC, L.P.<br>102 WOODMONT BOULEVARD SUITE 500<br>NASHVILLE, TN 37205 |
| 2.1205 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Renewal of Management Services Agreement; Dated 07/08/2003 | THE LORAIN ASC, L.P.<br>102 WOODMONT BOULEVARD SUITE 500<br>NASHVILLE, TN 37205 |
| 2.1206 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Term Loan and Security Agreement; Dated 09/18/2006 | THE MAIN LINE PA ASC, LP |
| 2.1207 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | First Amendment to Services Agreement; Dated 04/01/2011 | THE MAIN LINE PA ENDOSCOPY ASC, LP<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| 2.1208 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Services Agreement; Dated 10/15/2010 | THE MARYVILLE ASC<br>ATTN: VICE PRESIDENT, REAL ESTATE<br>C/O ENVISION HEALTHCARE<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN 37215 |
| 2.1209 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Professional Liability Coverage; Dated 03/31/2022 | THE MEDICAL PROTECTIVE COMPANY<br>75814 REED ROAD<br>FORT WAYNE, IN 46835 |

Debtor    Envision Healthcare Corporation
Name

Case number (If known):   23-90342

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1210** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | Billing Services Agreement; Dated 12/01/2017 <br><br><br><br><br> | THE MIDDLETOWN ENDOSCOPY ASC, LLC |
| **2.1211** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | Billing Services Agreement; Dated 06/01/2017 <br><br><br><br><br> | THE OAKLAND CA ENDOSCOPY ASC, L.P. |
| **2.1212** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | Termination of the Administrative Services Agreement; Dated 02/01/2002 <br><br><br><br> | THE PHOENIX OPHTHALMOLOGY ASC, LLC <br> 1A BURTON HILLS BOULEVARD <br> NASHVILLE, TN |
| **2.1213** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | Administrative Services Agreement; Dated 01/30/1998 <br><br><br><br> | THE PHOENIX OPHTHALMOLOGY ASC, LLC <br> 1A BURTON HILLS BOULEVARD <br> NASHVILLE, TN |
| **2.1214** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | Billing Services Agreement; Dated 07/01/2015 <br><br><br><br><br> | THE POTTSVILLE PA ENDOSCOPY ASC, L.P. |
| **2.1215** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | Professional Services Staffing Agreement; Dated 07/21/2017 <br><br><br><br><br> | THE RCG GROUP |
| **2.1216** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | Billing Services Agreement; Dated 09/01/2014 <br><br><br><br><br> | THE SALEM OR OPHTHALMOLOGY ASC, LLC |

| Debtor | Envision Healthcare Corporation | | Case number (If known): 23-90342 |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.1217 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Services Agreement; Dated 12/01/2011 | THE SAN ANTONIO TX ENDOSCOPY ASC, L.P. |
| 2.1218 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Billing Services Agreement; Dated 10/18/2010 | THE SAN LUIS OBISPO CA ENDOSCOPY ASC, L.P. |
| 2.1219 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Promissory Note; Dated 11/27/2013 | THE ST. LOUIS MO ORTHOPAEDIC ASC, LLC |
| 2.1220 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | First Amendment to Administrative Services Agreement; Dated 05/01/2001 | THE SUN CITY OPHTHALMOLOGY ASC, LLC<br>20 BURTON HILLS BOULEVARD<br>NASHVILLE, TN 37215 |
| 2.1221 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Billing Services Agreement; Dated 09/03/2015 | THE TOLEDO ENDOSCOPY ASC, LLC |
| 2.1222 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Billing Services Agreement; Dated 01/01/2018 | THE TULSA OK OPHTHALMOLOGY ASC, LLC<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |
| 2.1223 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Services Agreement; Dated 04/01/2012 | THE TULSA OK OPHTHALMOLOGY ASC, LLC<br>1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1224 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Special Accounts Servicing Agreement; Dated 01/10/2001 | THE WASHINGTON CLINIC, CHARTERED<br>ATTN: ANNA L. RICE<br>5401 WESTERN AVE NW<br>WASHINGTON, DC 20015 |
| 2.1225 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Group Sale Agreement; Dated 12/22/2021 | THE WESTIN GALLERIA DALLAS<br>THE WESTIN GALLERIA DALLAS, 13340 DALLAS PARKWAY<br>DALLAS, TX 75240 |
| 2.1226 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Business Associate Agreement | THE YUMA AZ ENDOSCOPY ASC, LLC |
| 2.1227 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work (with FTE Conversion Option); Dated 01/10/2023 | THINKSOFT TECHNOLOGIES, LLC<br>19693 ROSEATE DRIVE<br>LUTZ, FL 33558 |
| 2.1228 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Master Services Agreement; Dated 04/27/2020 | THINKTIV, INC<br>1011 SAN JACINTO BLVD<br>SUITE 202<br>AUSTIN, TX 78701 |
| 2.1229 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Contract Approval and Loading Form (CALF); Dated 10/01/2017 | THREE RIVERS PROVIDER NETWORK, INC.<br>910 HALE PLACE SUITE 101<br>CHULA VISTA, CA 91914 |
| 2.1230 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Ambulatory Surgery Center Development Agreement; Dated 05/11/1995 | TIRE MONTGOMERY ASC, LLC |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.1231 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Confidentiality Agreement; Dated 08/07/2022 | TIS INTERNATIONAL (USA), INC. ATTN: CEO4340 STEVENS CREEK BLVD., SUITE 275 SAN JOSE, CA 95129 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1232 | **State what the contract or lease is for and the nature of the debtor's interest** | Business Associate Agreement; Dated 08/07/2022 | TIS INTERNATIONAL (USA), INC. 4340 STEVENS CREEK BLVD., SUITE 275 ATTN: CEO SAN JOSE, CA 95129 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1233 | **State what the contract or lease is for and the nature of the debtor's interest** | SOW #3: Medical Tpa Proposals Evaluation; Dated 12/14/2022 | TOPGEAR STRATEGIES, LLC ATTN: ART DICKERSON, CEBS 2340 COURTLAND DRIVE STE 100 FRISCO, TX 75034 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1234 | **State what the contract or lease is for and the nature of the debtor's interest** | SOW #4: Consultant Contracting; Dated 02/15/2023 | TOPGEAR STRATEGIES, LLC ATTN: ART DICKERSON, CEBS 2340 COURTLAND DRIVE STE 100 FRISCO, TX 75034 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1235 | **State what the contract or lease is for and the nature of the debtor's interest** | SOW #1 Benefits Consultant Rfp Process Support; Dated 12/14/2022 | TOPGEAR STRATEGIES, LLC ATTN: ART DICKERSON, CEBS 2340 COURTLAND DRIVE STE 100 FRISCO, TX 75034 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1236 | **State what the contract or lease is for and the nature of the debtor's interest** | SOW #2: Ny Life Post Implementation Audit and Process Review; Dated 12/14/2022 | TOPGEAR STRATEGIES, LLC ATTN: ART DICKERSON, CEBS 2340 COURTLAND DRIVE STE 100 FRISCO, TX 75034 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1237 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Services Agreement; Dated 12/14/2022 | TOPGEAR STRATEGIES, LLC 2340 COURTLAND DR. STE 100 FRISCO, TX 75034 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1238 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 11/09/2022 | TOPGEAR STRATEGIES, LLC ATTN: ART DICKERSON, CEBS 2340 COURTLAND DRIVE STE 100 FRISCO, TX 75034 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1239 | State what the contract or lease is for and the nature of the debtor's interest | Temporary Staffing Agreement; Dated 05/02/2023 | TOTALMED STAFFING, INC. ATTN: JASON BECK 221 W. COLLEGE AVENUE FLOOR 2 APPLETON, WI 54911 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1240 | State what the contract or lease is for and the nature of the debtor's interest | 2021 Local Negotiated Rate Agreement; Dated 01/12/2021 | TOWNEPLACE SUITES BY MARRIOTT NASHVILLE SMYRNA 990 COLONNADE DRIVE SMYRNA, TN 37167 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1241 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work Data Strategy (the "Project") Master Solutions Agreement; Dated 08/26/2021 | TRACE3, LLC 7565 IRVINE CENTER DRIVE, SUITE 200 IRVINE, CA 92618 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1242 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to the Master Solutions Agreement; Dated 11/15/2022 | TRACE3, LLC 7565 IRVINE CENTER DRIVE, SUITE 200 IRVINE, CA 92618 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1243 | State what the contract or lease is for and the nature of the debtor's interest | Envision Healthcare Corporation Trace3 Project Solutions Agreement Okta Health Check Consulting; Dated 04/02/2018 | TRACE3, LLC ATTN: GENERAL COUNSEL 7565 IRVINE CENTER DRIVE, SUITE 200 IRVINE, CA 92618 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1244 | State what the contract or lease is for and the nature of the debtor's interest | Transunion Data Services Evaluation Agreement; Dated 07/13/2020 | TRANS UNION LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Envision Healthcare Corporation                                    Case number (If known):  23-90342
Name

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1245** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Master Services Agreement for Consumer Reporting and Ancillary Services; Dated 04/17/2020 | TRANSUNION HEALTHCARE INC.<br>555 WEST ADAMS<br>CHICAGO, IL 60661 |
| **2.1246** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Termination Notice; Dated 03/16/2023 | TRANSUNION HEALTHCARE, INC. NKA FINTHRIVE<br>ATTN: HEALTHCARE LEGAL<br>555 WEST ADAMS STREET<br>CHICAGO, IL 60661 |
| **2.1247** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Third Amendment to Contract for Services; Dated 05/06/2021 | TRANSWORLD SYSTEMS INC.<br>ATTN: COLLECTIONS DIVISION<br>PO BOX 5505<br>CAROL STREAM, IL 60197 |
| **2.1248** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Budget Summary; Dated 04/06/2023 | TRG MEETING PARTNERS<br>550 KNIGHT ROAD<br>GETTYSBURG, PA 17325 |
| **2.1249** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Billing Services Agreement; Dated 10/01/2013 | TRIANGLE ENDOSCOPY CENTER, LLC |
| **2.1250** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Envision Repurposing Agreement; Dated 08/17/2022 | TRIFECTA NETWORKS, LLC<br>4027 TAMPA ROAD<br>SUITE 3900<br>TAMPA, FL 33760 |
| **2.1251** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Statement of Work; Dated 09/01/2022 | TRIFECTA NETWORKS, LLC<br>4027 TAMPA RD<br>#3800<br>OLDSMAR, FL 34677 |

Debtor   Envision Healthcare Corporation          Case number (If known):   23-90342
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1252** State what the contract or lease is for and the nature of the debtor's interest: Budgetary Pricing; Dated 09/28/2022<br><br>State the term remaining<br>List the contract number of any government contract | TRIFECTA NETWORKS, LLC<br>4027 TAMPA RD<br>#3800<br>OLDSMAR, FL 34677 |
| **2.1253** State what the contract or lease is for and the nature of the debtor's interest: Trifecta Change Order; Dated 05/11/2020<br><br>State the term remaining<br>List the contract number of any government contract | TRIFECTA NETWORKS, LLC<br>4027 TAMPA ROAD<br>SUITE 3900<br>TAMPA, FL 33760 |
| **2.1254** State what the contract or lease is for and the nature of the debtor's interest: Envision Healthcare Corporation Warehousing and Repurposing Sow; Dated 03/01/2022<br><br>State the term remaining<br>List the contract number of any government contract | TRIFECTA NETWORKS, LLC<br>4027 TAMPA ROAD<br>SUITE 3900<br>TAMPA, FL 33760 |
| **2.1255** State what the contract or lease is for and the nature of the debtor's interest: Envision Repurposing Agreement; Dated 08/01/2022<br><br>State the term remaining<br>List the contract number of any government contract | TRIFECTA NETWORKS, LLC<br>4027 TAMPA ROAD<br>SUITE 3900<br>TAMPA, FL 33760 |
| **2.1256** State what the contract or lease is for and the nature of the debtor's interest: Master Services Agreement; Dated 07/16/2020<br><br>State the term remaining<br>List the contract number of any government contract | TRIFECTA NETWORKS, LLC<br>4027 TAMPA ROAD<br>SUITE 3900<br>TAMPA, FL 33760 |
| **2.1257** State what the contract or lease is for and the nature of the debtor's interest: Warehousing Agreement; Dated 09/02/2019<br><br>State the term remaining<br>List the contract number of any government contract | TRIFECTA NETWORKS, LLC<br>4027 TAMPA RD<br>SUITE 3900<br>OLDSMAR, FL 34677 |
| **2.1258** State what the contract or lease is for and the nature of the debtor's interest: Envision Office Decommissioning; Dated 01/09/2023<br><br>State the term remaining<br>List the contract number of any government contract | TRIFECTA NETWORKS, LLC<br>4027 TAMPA ROAD<br>SUITE 3900<br>TAMPA, FL 33760 |

Debtor    Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1259 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | First Amendment to Order Form and Master Subscription Agreement; Dated 03/09/2022 | TRILLIANT HEALTH, INC.<br>ATTN: CHIEF FINANCIAL OFFICER<br>8 CADILLAC DRIVE SUITE 450<br>BRENTWOOD, TN 37027 |
| 2.1260 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Unlimited User License; Dated 06/06/2019 | TRILLIANT HEALTH, INC.<br>8 CADILLAC DRIVE, SUITE 450<br>BRENTWOOD, TN 37027 |
| 2.1261 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Order Form; Dated 06/06/2019 | TRILLIANT HEALTH, INC.<br>8 CADILLAC DRIVE, SUITE 450<br>BRENTWOOD, TN 37027 |
| 2.1262 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Business Associate Agreement; Dated 06/18/2019 | TRILLIANT HEALTH, INC.<br>ATTN: CHIEF FINANCIAL OFFICER<br>8 CADILLAC DRIVE SUITE 450<br>BRENTWOOD, TN 37027 |
| 2.1263 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Excess Property Declarations; Dated 06/30/2022 | TRISURA SPECIALTY INSURANCE COMPANY<br>210 PARK AVENUE, SUITE 1300<br>OKLAHOMA CITY, OK 73102 |
| 2.1264 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Corporate Travel Agreement Envision Companies; Dated 03/12/2019 | TSI USA, LLC<br>8111 LBJ FREEWAY, SUITE 900<br>DALLAS, TX 75251 |
| 2.1265 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Air Reservations Travel Agreement; Dated 02/04/2023 | TSI USA, LLC<br>8111 LBJ FREEWAY, SUITE 900<br>DALLAS, TX 75251 |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1266 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Group and Meeting Services; Dated 11/01/2022 | TSI USA, LLC<br>8750 N. CENTRAL EXPRESSWAY<br>SUITE 300<br>DALLAS, TX 75231 |
| 2.1267 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | First Amendment to Corporate Travel Agreement Envision Companies; Dated 04/29/2023 | TSI USA, LLC<br>8111 LBJ FREEWAY, SUITE 900<br>DALLAS, TX 75251 |
| 2.1268 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Meetings, Events & Group Services Proposal; Dated 07/27/2022 | TSI USA, LLC<br>8750 N. CENTRAL EXPRESSWAY SUITE 300<br>DALLAS, TX 75231 |
| 2.1269 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | First Amendment to Icd-10 License Agreement; Dated 11/14/2022 | T-SYSTEMS, INC.<br>6509 WINDCREST DRIVE<br>SUITE 165<br>PLANO, TX 75024-3074 |
| 2.1270 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Emergency Department Coverage & Administrative Services Agreement; Dated 09/02/2021 | TUCSON MEDICAL CENTER<br>5301 EAST GRANT ROAD<br>TUCSON, AZ 85712 |
| 2.1271 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Mutual Confidentiality Agreement; Dated 02/15/2023 | U.S. BANK NATIONAL ASSOCIATION<br>EP-MN-M2F6<br>RICHFIELD, MN 55423 |
| 2.1272 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Order Form for Envision Healthcare Corporation; Dated 12/31/2022 | UDEMY, INC.<br>ATTN: MATTHEW PITTMAN<br>7700 W SUNRISE BLVD<br>PLANTATION, FL 33322 |

Debtor  Envision Healthcare Corporation                                        Case number (If known):  23-90342
         Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1273 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Order Form for Envision Healthcare Corporation; Dated 09/30/2022 | UDEMY, INC.<br>ATTN: MATTHEW PITTMAN<br>7700 W SUNRISE BLVD<br>PLANTATION, FL 33322 |
| 2.1274 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Subscription Order Form; Dated 12/22/2021 | UDEMY, INC.<br>ATTN: MATTHEW PITTMAN<br>7700 W SUNRISE BLVD<br>PLANTATION, FL 33322 |
| 2.1275 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Mutual Confidentiality Agreement; Dated 09/02/2022 | UIPATH INC.<br>452 FIFTH AVE, 22ND FLOOR, ATTN: LEGAL<br>NY, NY 10018 |
| 2.1276 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Order Form; Dated 11/10/2021 | UKG INC<br>PO BOX 930953<br>ATLANTA, GA 31193 |
| 2.1277 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Subscription Offering - Renewal Term; Dated 02/16/2022 | UKG INC<br>PO BOX 930953<br>ATLANTA, GA 31193 |
| 2.1278 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Transitional Service Agreement; Dated 08/01/2017 | UMBRELLA MANAGED SYSTEMS<br>6363 S. FIDDLERS GREEN CIR. 14TH FLOOR<br>GREENWOOD VILLAGE, CO 80111 |
| 2.1279 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Master Corporate Travel Agreement; Dated 03/01/2020 | UNITED AIRLINES, INC.<br>233 S. WACKER DRIVE, 16TH FLOOR<br>CHICAGO, IL 60606 |

Debtor   Envision Healthcare Corporation                                                    Case number (If known):   23-90342
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | | | |
|---|---|---|---|
| 2.1280 | **State what the contract or lease is for and the nature of the debtor's interest** | Financial Renewal and Terms Amendment to the Administrative Services Agreement; Dated 01/01/2015 | UNITED HEALTHCARE SERVICES. INC. UHS PREMIUM BILLING PO BOX 94017 PALATINE, IL 60094-4017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1281 | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement Agreement and Release | URSA HEALTH, LLC 102 WOODMONT BLVD SUITE 110 NASHVILLE, TN 37205 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1282 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Confidentiality Agreement; Dated 11/29/2022 | USI INSURANCE SERVICES LLC ATTN: FRANK AIOSA 725 RXR PLAZA UNIONDALE, NY 11556 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1283 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work; Dated 05/21/2019 | VACO NASHVILLE, LLC ATTN: CONTRACTS MANAGER 5501 VIRGINIA WAY SUITE 120 BRENTWOOD, TN 37027 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1284 | **State what the contract or lease is for and the nature of the debtor's interest** | Direct Hire Fee Agreement #3059.Dh.Pgc; Dated 09/16/2019 | VACO NASHVILLE, LLC ATTN: CONTRACTS MANAGER 5501 VIRGINIA WAY SUITE 120 BRENTWOOD, TN 37027 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1285 | **State what the contract or lease is for and the nature of the debtor's interest** | Professional Services Agreement; Dated 12/15/2019 | VALLEY HEALTH SYSTEM, LLC 10105 BANBURRY CROSS DRIVE SUITE 230 LAS VEGAS, NV 89144 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1286 | **State what the contract or lease is for and the nature of the debtor's interest** | Affiliate Enrollment and Services Agreement | VELOCITY, THE GREATEST PHONE AFFILIATE EVER, INC. ATTN: GENERAL COUNSEL 7130 SPRING MEADOWS WEST HOLLAND, OH 43528 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Envision Healthcare Corporation                                Case number (If known):   23-90342
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.1287 | **State what the contract or lease is for and the nature of the debtor's interest**  Affiliate Enrollment and Services Agreement; Dated 04/05/2016  **State the term remaining**  **List the contract number of any government contract** | VELOCITY, THE GREATEST PHONE AFFILIATE EVER, INC. 7130 SPRING MEADOWS WEST HOLLAND, OH 43528 |
| 2.1288 | **State what the contract or lease is for and the nature of the debtor's interest**  Order Form; Dated 12/03/2021  **State the term remaining**  **List the contract number of any government contract** | VERITYSTREAM, INC. ANDREW JORDAN 361 CENTENNIAL PARKWAY, SUITE 150 LOUISVILLE, CO 80027 |
| 2.1289 | **State what the contract or lease is for and the nature of the debtor's interest**  Third Amendment to Participation Agreement; Dated 03/10/2014  **State the term remaining**  **List the contract number of any government contract** | VERIZON BUSINESS NETWORK SERVICES INC. PO BOX 15043 ALBANY, NH 12212-5044 |
| 2.1290 | **State what the contract or lease is for and the nature of the debtor's interest**  Revenue Cycle Services Agreement; Dated 06/25/2021  **State the term remaining**  **List the contract number of any government contract** | VERSOGENICS INC. D/B/A COMFORCEHEALTH ATTN: GENERAL COUNSEL 2400 MEADOWBROOK PARKWAY DULUTH, GA 30096 |
| 2.1291 | **State what the contract or lease is for and the nature of the debtor's interest**  Vertex Master Agreement; Dated 01/31/2019  **State the term remaining**  **List the contract number of any government contract** | VERTEX, INC. ATTN: LEGAL 2301 RENAISSANCE BLVD KING OF PRUSSIA, PA 19406 |
| 2.1292 | **State what the contract or lease is for and the nature of the debtor's interest**  Assignment and Assumption Agreement; Dated 01/16/2018  **State the term remaining**  **List the contract number of any government contract** | VIAWEST, INC. 6400 S. FIDDLER'S GREEN CIRCLE GREENWOOD VILLAGE, CO 80111 |
| 2.1293 | **State what the contract or lease is for and the nature of the debtor's interest**  Video Conference Gear Quote and Purchase Order; Dated 06/30/2022  **State the term remaining**  **List the contract number of any government contract** | VIDEO CONFERENCE GEAR 109 INVERNESS DRIVE EAST, SUITE C ENGLEWOOD, CO 80112 |

Debtor    Envision Healthcare Corporation                              Case number (If known): 23-90342
          Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1294 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Corporate Incentive Agreement; Dated 04/01/2019 | VIRGIN ATLANTIC AIRWAYS LIMITED<br>THE VHQ<br>FLEMING WAY<br>CRAWLEY<br>WEST SUSSEX, RH10 9DF<br>UNITED KINGDOM |
| 2.1295 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Corporate Incentive Agreement; Dated 04/01/2019 | VIRGIN AUSTRALIA AIRLINES PTY LTD |
| 2.1296 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Mutual Confidentiality Agreement; Dated 12/05/2022 | VIRGO SURGICAL VIDEO SOLUTIONS, INC.<br>2292 FARRADAY AVE<br>CARLSBAD, CA 92008 |
| 2.1297 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Assignment Agreement; Dated 09/06/2019 | VIRTUSA CORPORATION<br>132 TURNPIKE RD SUITE 300<br>SOUTHBOROUGH, MA 01772 |
| 2.1298 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Mutual Confidentiality Agreement; Dated 11/07/2022 | VISIBLE CHARGES, LLC<br>ATTN: NEIL MAYLE<br>64 GARFIELD STREET<br>CAMBRIDGE, MA 02138 |
| 2.1299 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Data License Agreement; Dated 03/20/2023 | VISIBLE CHARGES, LLC<br>64 GARFIELD<br>CAMBRIDGE, MA 02138 |
| 2.1300 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Change Order #13 to SOW #01; Dated 01/01/2023 | VISIQUATE, INC.<br>520 3RD STREET SUITE 300<br>SANTA ROSA, CA 95401 |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1301 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amendment #1 to Master SaaS Agreement; Dated 06/01/2021 | VISIQUATE, INC.<br>520 3RD STREET SUITE 300<br>SANTA ROSA, CA 95401 |
| 2.1302 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amendment 7 to Statement of Work #01; Dated 06/30/2023 | VISIQUATE, INC.<br>520 3RD STREET SUITE 300<br>SANTA ROSA, CA 95401 |
| 2.1303 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Change Order #004 to SOW #01; Dated 12/31/2021 | VISIQUATE, INC.<br>520 3RD STREET SUITE 300<br>SANTA ROSA, CA 95401 |
| 2.1304 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Amendment 4 to SaaS Statement of Work #01; Dated 02/11/2022 | VISIQUATE, INC.<br>520 3RD STREET SUITE 300<br>SANTA ROSA, CA 95401 |
| 2.1305 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Change Order #004 to SOW #01; Dated 08/16/2019 | VISIQUATE, INC.<br>520 3RD STREET SUITE 300<br>SANTA ROSA, CA 95401 |
| 2.1306 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Consulting Services Agreement; Dated 09/20/2022 | VMG HOLDINGS LLC D/B/A VMG HEALTH<br>2515 MCKINNEY AVE.<br>SUITE 1500<br>DALLAS, TX 75201 |
| 2.1307 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Ela Order Form; Dated 04/08/2020 | VMWARE, INC.<br>3401 HILLVIEW AVENUE<br>PALO ALTO, CA 94304 |

| Debtor | Envision Healthcare Corporation | Case number (If known): | 23-90342 |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1308 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Change Order; Dated 02/15/2023 | VVC HOLDING LLC <br> PO BOX 840952 <br> DALLAS, TX 75284-0952 |
| 2.1309 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Change Order Terms & Conditions and Attached Quotation; Dated 04/28/2022 | VVC HOLDING LLC <br> PO BOX 840952 <br> DALLAS, TX 75284-0952 |
| 2.1310 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Proposal to Envision Healthcare Corporation; Dated 06/15/2022 | VVC HOLDING LLC <br> PO BOX 840952 <br> DALLAS, TX 75284-0952 |
| 2.1311 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Billing Services Agreement; Dated 01/01/2013 | WACO GASTROENTEROLOGY ENDOSCOPY CENTER, LLC |
| 2.1312 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Mutual Confidentiality Agreement; Dated 11/22/2022 | WARNER TELECOMM <br> ATTN:: CAROL KORTANEK <br> 2009 MACKENZIE WAY <br> SUITE 100 <br> CRANBERRY TOWNSHIP, PA 16066 |
| 2.1313 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Mutual Confidentiality Agreement; Dated 08/15/2022 | WAVELAND RCM D/B/A WAVE HDC <br> ATTN: CONTRACTING <br> 180 MAIN ST <br> #47 <br> BUTLER, NJ 07405 |
| 2.1314 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | Business Associate Agreement; Dated 04/26/2022 | WAVELAND RCM D/B/A WAVE HDC <br> 180 MAIN ST. <br> #47 <br> BUTLER, NJ 07405 |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1315 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 09/29/2022 | WAYSTAR, INC. 888 W. MARKET ST. LOUISVILLE, KY 40202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1316 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement; Dated 05/19/2022 | WELLS FARGO BANK, NATIONAL ASSOCIATION 550 SOUTH TRYON STREET, 12TH FLOOR MACD1086-126 CHARLOTTE, NC 28202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1317 | State what the contract or lease is for and the nature of the debtor's interest | Sublease Agreement: Commecement Date 01/01/2023 | WELLVANA HEALTH, LLC ATTN: GENERAL COUNSEL 20 BURTON HILLS BOULEVARD 1ST FLOOR NASHVILLE, TN 37215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1318 | State what the contract or lease is for and the nature of the debtor's interest | Technology Integration Agreement; Dated 08/01/2016 | WESCOM SOLUTIONS INC. DBA POINTCLICKCARE 5570 EXPLORER DRIVE MISSISSAUGA, ON L4W 0C4 CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1319 | State what the contract or lease is for and the nature of the debtor's interest | Technology Integration Agreement; Dated 07/19/2016 | WESCOM SOLUTIONS INC. DBA POINTCLICKCARE 5570 EXPLORER DRIVE MISSISSAUGA, ON L4W 0C4 CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1320 | State what the contract or lease is for and the nature of the debtor's interest | Event Contract; Dated 04/14/2023 | WHIRLYBALL 1825 W WEBSTER AVE CHICAGO, IL 60614 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1321 | State what the contract or lease is for and the nature of the debtor's interest | SOW #1 Shm (Society of Hospital Medicine); Dated 01/10/2023 | WILEY PRO-SE 11340 E FLEETING SUNSET TRAIL TUCSON, AZ 85747 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Envision Healthcare Corporation                                     Case number (If known):  23-90342
        Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1322 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work; Dated 01/09/2022 | WILEY<br>PRO-SE<br>11340 E FLEETING SUNSET TRAIL<br>TUCSON, AZ 85747 |
| 2.1323 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Mutual Confidentiality Agreement; Dated 11/29/2022 | WILLIS TOWERS WATSON US LLC<br>ATTN: KRISTIE FERNALD<br>5 CONCOURSE PARKWAY<br>18TH FLOOR<br>ATLANTA, GA 30328 |
| 2.1324 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Service Agreement; Dated 04/19/2023 | WINDY CITY LIMOUSINE & BUS, LLC<br>801 S. 25TH AVENUE<br>BROADVIEW, IL 60155 |
| 2.1325 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Statement of Work Qpp 2017 Emergency Medicine Offshore Data Abstraction; Dated 10/05/2017 | WNS NORTH AMERICA INC.<br>15 EXCHANGE PLACE, SUITE 310<br>NEW JERSEY, NJ 07302 |
| 2.1326 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Amendment No. 3 to the March 7, 2016 Schedule 2: Project Description for On-Going Services; Dated 06/01/2022 | WNS NORTH AMERICA INC.<br>15 EXCHANGE PLACE, SUITE 310<br>NEW JERSEY, NJ 07302 |
| 2.1327 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Professional Services Agreement; Dated 03/01/2019 | WOMEN'S TELEHEALTH, INC.<br>ATTN: PRESIDENT 990 HAMMOND DR, STE 120<br>ATLANTA, GA 30328 |
| 2.1328 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | Amendment# 3 to the Fee Agreement; Dated 09/01/2022 | WOODRUFF-SAWYER & COMPANY<br>50 CALIFORNIA STREET<br>FLOOR 12<br>SAN FRANCISCO, CA |

| Debtor | Envision Healthcare Corporation | Case number (If known): | 23-90342 |
|---|---|---|---|
| | Name | | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1329 | **State what the contract or lease is for and the nature of the debtor's interest** | Notice of Termination; Dated 04/14/2023 | WYANDOT MEMORIAL HOSPITAL<br>855 N SANDUSKY AVENUE<br>UPPER SANDUSKY, OH 43351 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1330 | **State what the contract or lease is for and the nature of the debtor's interest** | Supplier Placement and Non-Disclosure Agreement; Dated 04/03/2018 | XTREME CONSULTING GROUP<br>3500 CARILLON POINT<br>KIRKLAND, WA 98033 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1331 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Order Acceptance Information; Dated 09/28/2022 | YOUR MEMBERSHIP.COM<br>9620 EXECUTIVE DR. N SUITE 200<br>ST PETERSBURG, FL 33702 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1332 | **State what the contract or lease is for and the nature of the debtor's interest** | Cloud Services Agreement; Dated 02/15/2023 | ZIGNAL LABS, INC.<br>600 CALIFORNIA STREET<br>11TH FLOOR<br>SAN FRANCISCO, CA 94108 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1333 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement; Dated 01/28/2022 | ZIPRECRUITER, INC.<br>ATTN: BUSINESS AFFAIRS<br>604 ARIZONA AVENUE<br>SANTA MONICA, CA 90401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1334 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to SaaS Subscription and Services Agreement and Order Form; Dated 10/01/2019 | ZOLL DATA SYSTEMS, INC.<br>PO BOX 650823 DEPT 42374<br>DALLAS, TX 75265-0823 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1335 | **State what the contract or lease is for and the nature of the debtor's interest** | Zoom Video Communications Master Subscription Agreement; Dated 04/22/2021 | ZOOM VIDEO COMMUNICATIONS, INC.<br>55 ALMADEN BLVD<br>SUITE 600<br>SAN JOSE, CA 95113 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Envision Healthcare Corporation | Case number (If known): 23-90342 |
|--------|--------------------------------|----------------------------------|
|        | Name                           |                                  |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1336 | **State what the contract or lease is for and the nature of the debtor's interest** | Fourth Amendment to Billing Services Agreement; Dated 07/29/2022 | ZOTEC PARTNERS, LLC ATTN: GENERAL COUNSEL 11460 N. MERIDIAN STREET CARMEL, IN 46032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| | **State what the contract or lease is for and the nature of the debtor's interest** | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| | **State what the contract or lease is for and the nature of the debtor's interest** | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| | **State what the contract or lease is for and the nature of the debtor's interest** | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| | **State what the contract or lease is for and the nature of the debtor's interest** | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| | **State what the contract or lease is for and the nature of the debtor's interest** | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| | **State what the contract or lease is for and the nature of the debtor's interest** | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Official Form 206G | **Schedule G: Executory Contracts and Unexpired Leases** | Page 192 of 192 |

**Fill in this information to identify the case:**

Debtor name    Envision Healthcare Corporation

United States Bankruptcy Court for the:   Southern District of Texas, Houston Division

Case number (If known):   23-90342

☐ Check if this is an amended filing

Official Form 206H

## Schedule H: Codebtors
12/15

**Be as complete and accurate as possible.**   If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the additional Page to this page.

**1. Does the debtor have any codebtors?**

    ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.1 | Accent Home Health Care Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.2 | Accent Home Health Care Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.3 | Accent Home Health Care Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.4 | Accent Home Health Care Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D<br>☑ E/F<br>☐ G |
| 2.5 | Acute Management, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.6 | Acute Management, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D<br>☐ E/F<br>☐ G |

Debtor  Envision Healthcare Corporation                                    Case number (If known):    23-90342

Name

| | Additional Page if Debtor Has More Codebtors |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.7 | Acute Management, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.8 | Acute Management, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.9 | Affilion, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.10 | Affilion, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.11 | Affilion, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.12 | Affilion, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.13 | Agape Health Care Agency, Llc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.14 | Agape Health Care Agency, Llc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

| | | |
|---|---|---|
| Debtor | Envision Healthcare Corporation | Case number (If known):   23-90342 |
| | Name | |

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.15 | Agape Health Care Agency, Llc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.16 | All Women's Healthcare Holdings, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.17 | All Women's Healthcare Holdings, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.18 | All Women's Healthcare Holdings, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.19 | All Women's Healthcare Holdings, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.20 | All Women's Healthcare of Dade, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.21 | All Women's Healthcare of Dade, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.22 | All Women's Healthcare of Dade, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |

Debtor  Envision Healthcare Corporation
Name

Case number (If known):  23-90342

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.23 | All Women's Healthcare of Dade, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.24 | All Women's Healthcare of Sawgrass, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.25 | All Women's Healthcare of Sawgrass, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.26 | All Women's Healthcare of Sawgrass, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.27 | All Women's Healthcare of Sawgrass, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.28 | All Women's Healthcare of West Broward, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.29 | All Women's Healthcare of West Broward, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.30 | All Women's Healthcare of West Broward, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |

Debtor   Envision Healthcare Corporation
Name                                                                                Case number (If known):   23-90342

| | **Additional Page if Debtor Has More Codebtors** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.31 | All Women's Healthcare of West Broward, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.32 | All Women's Healthcare Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.33 | All Women's Healthcare Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.34 | All Women's Healthcare Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.35 | All Women's Healthcare Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.36 | All Women's Healthcare, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.37 | All Women's Healthcare, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.38 | All Women's Healthcare, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |

Debtor   Envision Healthcare Corporation                                          Case number (If known):   23-90342
         Name

| | Additional Page if Debtor Has More Codebtors | | | |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.39 | All Women's Healthcare, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.40 | AllegiantMD, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.41 | AllegiantMD, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.42 | AllegiantMD, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.43 | AllegiantMD, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.44 | Alpha Physician Resources, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.45 | Alpha Physician Resources, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.46 | Alpha Physician Resources, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |

Debtor   Envision Healthcare Corporation                                           Case number (If known):   23-90342
         Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.47 | Alpha Physician Resources, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.48 | American Emergency Physicians Management, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.49 | American Emergency Physicians Management, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.50 | American Emergency Physicians Management, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.51 | American Emergency Physicians Management, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.52 | AmSurg Abilene Eye, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.53 | AmSurg Abilene Eye, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.54 | AmSurg Abilene Eye, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |

Debtor   Envision Healthcare Corporation                              Case number (If known):  23-90342
         Name

| | | | |
|---|---|---|---|
| ■ | **Additional Page if Debtor Has More Codebtors** | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.55 | AmSurg Abilene Eye, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.56 | AmSurg Abilene, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.57 | AmSurg Abilene, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.58 | AmSurg Abilene, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.59 | AmSurg Abilene, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.60 | AmSurg Altamonte Springs FL, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.61 | AmSurg Altamonte Springs FL, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.62 | AmSurg Altamonte Springs FL, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

| Debtor | Envision Healthcare Corporation | Case number (If known): | 23-90342 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.63 | AmSurg Altamonte Springs FL, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.64 | AmSurg Anesthesia Management Services, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.65 | AmSurg Anesthesia Management Services, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.66 | AmSurg Anesthesia Management Services, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.67 | AmSurg Anesthesia Management Services, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.68 | AmSurg Arcadia CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.69 | AmSurg Arcadia CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.70 | AmSurg Arcadia CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation                                    Case number (If known):      23-90342
         Name

## Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.71 | AmSurg Arcadia CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.72 | AmSurg Burbank, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.73 | AmSurg Burbank, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.74 | AmSurg Burbank, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.75 | AmSurg Burbank, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.76 | AmSurg Colton CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.77 | AmSurg Colton CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.78 | AmSurg Colton CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |

Debtor   Envision Healthcare Corporation _____   Case number (If known): _____23-90342_____

Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.79 | AmSurg Colton CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.80 | AmSurg Crystal River, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.81 | AmSurg Crystal River, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.82 | AmSurg Crystal River, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.83 | AmSurg Crystal River, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.84 | AmSurg EC Beaumont, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.85 | AmSurg EC Beaumont, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.86 | AmSurg EC Beaumont, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Debtor    Envision Healthcare Corporation                                    Case number (If known):    23-90342
          Name

| | | **Additional Page if Debtor Has More Codebtors** | | | |
|---|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.87 | AmSurg EC Beaumont, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.88 | AmSurg EC Centennial, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.89 | AmSurg EC Centennial, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.90 | AmSurg EC Centennial, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.91 | AmSurg EC Centennial, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.92 | AmSurg EC Santa Fe, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.93 | AmSurg EC Santa Fe, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.94 | AmSurg EC Santa Fe, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |

Debtor    Envision Healthcare Corporation                                        Case number (If known):    23-90342
          Name

| ■ | **Additional Page if Debtor Has More Codebtors** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.95 | AmSurg EC Santa Fe, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.96 | AmSurg EC St. Thomas, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.97 | AmSurg EC St. Thomas, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.98 | AmSurg EC St. Thomas, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.99 | AmSurg EC St. Thomas, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.100 | AmSurg EC Topeka, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.101 | AmSurg EC Topeka, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.102 | AmSurg EC Topeka, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation

Name

Case number (If known):   23-90342

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.103 | AmSurg EC Topeka, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.104 | AmSurg EC Washington, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.105 | AmSurg EC Washington, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.106 | AmSurg EC Washington, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.107 | AmSurg EC Washington, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.108 | AmSurg El Paso, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.109 | AmSurg El Paso, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.110 | AmSurg El Paso, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

| ■ | **Additional Page if Debtor Has More Codebtors** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.111 | AmSurg El Paso, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.112 | AmSurg Escondido CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.113 | AmSurg Escondido CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.114 | AmSurg Escondido CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.115 | AmSurg Escondido CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.116 | AmSurg Finance, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.117 | AmSurg Finance, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.118 | AmSurg Finance, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation
Name

Case number (If known):   23-90342

| | | **Additional Page if Debtor Has More Codebtors** |
|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.119 | AmSurg Finance, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.120 | AmSurg Fresno Endoscopy, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.121 | AmSurg Fresno Endoscopy, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.122 | AmSurg Fresno Endoscopy, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.123 | AmSurg Fresno Endoscopy, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.124 | AmSurg Glendale, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.125 | AmSurg Glendale, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.126 | AmSurg Glendale, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Debtor  Envision Healthcare Corporation                                    Case number (If known):      23-90342
     Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.127 | AmSurg Glendale, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.128 | AmSurg Glendora CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.129 | AmSurg Glendora CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.130 | AmSurg Glendora CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.131 | AmSurg Glendora CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.132 | AmSurg Hillmont, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.133 | AmSurg Hillmont, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.134 | AmSurg Hillmont, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Debtor  Envision Healthcare Corporation                                        Case number (If known):    23-90342
        Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

*Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.*

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.135 | AmSurg Hillmont, Inc. | 1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN 37215 | WILMINGTON TRUST,<br>NATIONAL ASSOCIATION | ☐ D<br>☑ E/F<br>☐ G |
| 2.136 | AmSurg Inglewood, Inc. | 1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.137 | AmSurg Inglewood, Inc. | 1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN 37215 | ANKURA TRUST<br>COMPANY, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.138 | AmSurg Inglewood, Inc. | 1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.139 | AmSurg Inglewood, Inc. | 1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN 37215 | WILMINGTON TRUST,<br>NATIONAL ASSOCIATION | ☐ D<br>☑ E/F<br>☐ G |
| 2.140 | AmSurg KEC, Inc. | 1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.141 | AmSurg KEC, Inc. | 1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN 37215 | ANKURA TRUST<br>COMPANY, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.142 | AmSurg KEC, Inc. | 1A BURTON HILLS BOULEVARD<br>NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D<br>☐ E/F<br>☐ G |

Debtor   Envision Healthcare Corporation
Name

Case number (If known):   23-90342

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.143 | AmSurg KEC, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.144 | AmSurg Kissimmee FL, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.145 | AmSurg Kissimmee FL, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.146 | AmSurg Kissimmee FL, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.147 | AmSurg Kissimmee FL, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.148 | AmSurg La Jolla, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.149 | AmSurg La Jolla, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.150 | AmSurg La Jolla, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |

Debtor  Envision Healthcare Corporation                                    Case number (If known):      23-90342
          Name

| | | | | | |
|---|---|---|---|---|---|

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.151 | AmSurg La Jolla, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.152 | AmSurg Lancaster PA, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.153 | AmSurg Lancaster PA, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.154 | AmSurg Lancaster PA, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.155 | AmSurg Lancaster PA, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.156 | AmSurg Main Line PA, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.157 | AmSurg Main Line PA, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.158 | AmSurg Main Line PA, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |

Debtor   Envision Healthcare Corporation                                           Case number (If known):   23-90342

Name

| | | | |
|---|---|---|---|
| ■ | **Additional Page if Debtor Has More Codebtors** | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.159 | AmSurg Main Line PA, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.160 | AmSurg Maryville, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.161 | AmSurg Maryville, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.162 | AmSurg Maryville, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.163 | AmSurg Maryville, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.164 | AmSurg Melbourne, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.165 | AmSurg Melbourne, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.166 | AmSurg Melbourne, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Debtor  Envision Healthcare Corporation                         Case number (If known):    23-90342
        Name

| | **Additional Page if Debtor Has More Codebtors** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.167 | AmSurg Melbourne, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.168 | AmSurg Miami, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.169 | AmSurg Miami, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.170 | AmSurg Miami, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.171 | AmSurg Miami, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.172 | AmSurg Naples, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.173 | AmSurg Naples, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.174 | AmSurg Naples, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation
  Name

Case number (If known): 23-90342

---

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.175 | AmSurg Naples, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.176 | AmSurg Northwest Florida, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.177 | AmSurg Northwest Florida, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.178 | AmSurg Northwest Florida, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.179 | AmSurg Northwest Florida, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.180 | AmSurg Oakland CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.181 | AmSurg Oakland CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.182 | AmSurg Oakland CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Debtor  Envision Healthcare Corporation                                        Case number (If known):      23-90342
        Name

| | | **Additional Page if Debtor Has More Codebtors** |
|---|---|---|

*Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.*

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.183 | AmSurg Oakland CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.184 | AmSurg Ocala, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.185 | AmSurg Ocala, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.186 | AmSurg Ocala, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.187 | AmSurg Ocala, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.188 | AmSurg Palmetto, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.189 | AmSurg Palmetto, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.190 | AmSurg Palmetto, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |

Debtor   Envision Healthcare Corporation
Name

Case number (If known):   23-90342

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.191 | AmSurg Palmetto, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.192 | AmSurg Pottsville PA, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.193 | AmSurg Pottsville PA, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.194 | AmSurg Pottsville PA, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.195 | AmSurg Pottsville PA, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.196 | AmSurg San Antonio TX, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.197 | AmSurg San Antonio TX, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.198 | AmSurg San Antonio TX, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation
Name

Case number (If known):   23-90342

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.199 | AmSurg San Antonio TX, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.200 | AmSurg San Luis Obispo CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.201 | AmSurg San Luis Obispo CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.202 | AmSurg San Luis Obispo CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.203 | AmSurg San Luis Obispo CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.204 | AmSurg Scranton PA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.205 | AmSurg Scranton PA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.206 | AmSurg Scranton PA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation                                    Case number (If known):    23-90342
         Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.207 | AmSurg Scranton PA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.208 | AmSurg Suncoast, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.209 | AmSurg Suncoast, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.210 | AmSurg Suncoast, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.211 | AmSurg Suncoast, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.212 | AmSurg Temecula CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.213 | AmSurg Temecula CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.214 | AmSurg Temecula CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |

Debtor   Envision Healthcare Corporation                                   Case number (If known):   23-90342
         Name

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.215 | AmSurg Temecula CA, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.216 | AmSurg Temecula II, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.217 | AmSurg Temecula II, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.218 | AmSurg Temecula II, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.219 | AmSurg Temecula II, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.220 | AmSurg Torrance, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.221 | AmSurg Torrance, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.222 | AmSurg Torrance, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation    Case number (If known): 23-90342
Name

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | Check all schedules that apply: |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | |
| 2.223 | AmSurg Torrance, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.224 | Anesthesiologists of Greater Orlando, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.225 | Anesthesiologists of Greater Orlando, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.226 | Anesthesiologists of Greater Orlando, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.227 | Anesthesiologists of Greater Orlando, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.228 | Anesthesiology Associates of Tallahassee, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.229 | Anesthesiology Associates of Tallahassee, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.230 | Anesthesiology Associates of Tallahassee, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Official Form 206H    Schedule H: Codebtors    Page 29 of 97

| Debtor | Envision Healthcare Corporation | Case number (If known): | 23-90342 |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.231 | Anesthesiology Associates of Tallahassee, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.232 | Apex Acquisition LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.233 | Apex Acquisition LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.234 | Apex Acquisition LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.235 | Apex Acquisition LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.236 | APH Laboratory Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.237 | APH Laboratory Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.238 | APH Laboratory Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation
Name

Case number (If known):   23-90342

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.239 | APH Laboratory Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.240 | Arizona Perinatal Care Centers, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.241 | Arizona Perinatal Care Centers, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.242 | Arizona Perinatal Care Centers, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.243 | Arizona Perinatal Care Centers, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.244 | ASDH I, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.245 | ASDH I, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.246 | ASDH I, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Official Form 206H                    **Schedule H: Codebtors**                    Page 31 of 97

Debtor    Envision Healthcare Corporation                                    Case number (If known):    23-90342
Name

| | | **Additional Page if Debtor Has More Codebtors** | |
|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.247 | ASDH I, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.248 | ASDH II, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.249 | ASDH II, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.250 | ASDH II, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.251 | ASDH II, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.252 | Austin NSC, LP | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.253 | Austin NSC, LP | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.254 | Austin NSC, LP | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Debtor    Envision Healthcare Corporation                          Case number (If known):    23-90342
Name

| | | **Additional Page if Debtor Has More Codebtors** |
|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.255 | Austin NSC, LP | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.256 | Bay Area Anesthesia, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.257 | Bay Area Anesthesia, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.258 | Bay Area Anesthesia, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.259 | Bay Area Anesthesia, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.260 | BestPractices, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.261 | BestPractices, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.262 | BestPractices, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation                                    Case number (If known):     23-90342
        Name

| | Additional Page if Debtor Has More Codebtors |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.263 | BestPractices, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.264 | Bethesda Anesthesia Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.265 | Bethesda Anesthesia Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.266 | Bethesda Anesthesia Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.267 | Bethesda Anesthesia Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.268 | Boca Anesthesia Service, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.269 | Boca Anesthesia Service, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.270 | Boca Anesthesia Service, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |

Official Form 206H                          Schedule H: Codebtors                          Page 34 of 97

Debtor   Envision Healthcare Corporation
Name

Case number (If known):   23-90342

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.271 | Boca Anesthesia Service, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.272 | Bravo Reimbursement Specialist, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.273 | Bravo Reimbursement Specialist, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.274 | Bravo Reimbursement Specialist, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.275 | Bravo Reimbursement Specialist, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.276 | Broad Midwest Anesthesia, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.277 | Broad Midwest Anesthesia, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.278 | Broad Midwest Anesthesia, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

| | Additional Page if Debtor Has More Codebtors | |
|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.279 | Broad Midwest Anesthesia, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.280 | Centennial Emergency Physicians, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.281 | Centennial Emergency Physicians, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.282 | Centennial Emergency Physicians, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.283 | Centennial Emergency Physicians, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.284 | Chandler Emergency Medical Group, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.285 | Chandler Emergency Medical Group, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.286 | Chandler Emergency Medical Group, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |

Debtor    Envision Healthcare Corporation                                          Case number (If known):        23-90342
          Name

| | **Additional Page if Debtor Has More Codebtors** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.287 | Chandler Emergency Medical Group, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.288 | Children's Anesthesia Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.289 | Children's Anesthesia Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.290 | Children's Anesthesia Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.291 | Children's Anesthesia Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.292 | Clinical Partners Management Company, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.293 | Clinical Partners Management Company, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.294 | Clinical Partners Management Company, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Debtor  Envision Healthcare Corporation
Name

Case number (If known):    23-90342

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.295 | Clinical Partners Management Company, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.296 | CMORx, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.297 | CMORx, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.298 | CMORx, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.299 | CMORx, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.300 | Coastal Anesthesiology Consultants, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.301 | Coastal Anesthesiology Consultants, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.302 | Coastal Anesthesiology Consultants, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |

Debtor   Envision Healthcare Corporation                                    Case number (If known):      23-90342
         Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.303 | Coastal Anesthesiology Consultants, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.304 | Desert Mountain Consultants in Anesthesia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.305 | Desert Mountain Consultants in Anesthesia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.306 | Desert Mountain Consultants in Anesthesia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.307 | Desert Mountain Consultants in Anesthesia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.308 | Discovery Clinical Research, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.309 | Discovery Clinical Research, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.310 | Discovery Clinical Research, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation
Name

Case number (If known):   23-90342

| | Additional Page if Debtor Has More Codebtors | | | |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.311 | Discovery Clinical Research, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.312 | Doctors Billing Service, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.313 | Doctors Billing Service, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.314 | Doctors Billing Service, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.315 | Doctors Billing Service, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.316 | Drs. Ellis, Rojas, Ross & Debs, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.317 | Drs. Ellis, Rojas, Ross & Debs, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.318 | Drs. Ellis, Rojas, Ross & Debs, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |

Debtor    Envision Healthcare Corporation                                              Case number (If known):    23-90342
          Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.319 | Drs. Ellis, Rojas, Ross & Debs, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.320 | ED Solutions, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.321 | ED Solutions, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.322 | ED Solutions, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.323 | ED Solutions, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.324 | EDIMS, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.325 | EDIMS, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.326 | EDIMS, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation
Name

Case number (If known):   23-90342

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.327 | EDIMS, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.328 | EHR Management Co. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.329 | EHR Management Co. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.330 | EHR Management Co. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.331 | EHR Management Co. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.332 | EmCare Anesthesia Providers, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.333 | EmCare Anesthesia Providers, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.334 | EmCare Anesthesia Providers, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |

Debtor   Envision Healthcare Corporation
         Name

Case number (If known):   23-90342

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.335 | EmCare Anesthesia Providers, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.336 | EmCare HoldCo, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.337 | EmCare HoldCo, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.338 | EmCare HoldCo, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.339 | EmCare HoldCo, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.340 | EmCare Holdings, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.341 | EmCare Holdings, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.342 | EmCare Holdings, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation                                    Case number (If known):    23-90342
         Name

| | **Additional Page if Debtor Has More Codebtors** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.343 | EmCare Holdings, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.344 | EmCare of California, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.345 | EmCare of California, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.346 | EmCare of California, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.347 | EmCare of California, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.348 | EmCare Physician Providers, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.349 | EmCare Physician Providers, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.350 | EmCare Physician Providers, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Debtor    Envision Healthcare Corporation                                      Case number (If known):    23-90342
          Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.351 | EmCare Physician Providers, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.352 | EmCare Physician Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.353 | EmCare Physician Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.354 | EmCare Physician Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.355 | EmCare Physician Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.356 | EmCare, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.357 | EmCare, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.358 | EmCare, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |

Debtor   Envision Healthcare Corporation                                              Case number (If known):   23-90342
         Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.359 | EmCare, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.360 | Emergency Medical Services LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.361 | Emergency Medical Services LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.362 | Emergency Medical Services LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.363 | Emergency Medical Services LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.364 | Emergency Medicine Education Systems, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.365 | Emergency Medicine Education Systems, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.366 | Emergency Medicine Education Systems, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation
Name

Case number (If known):    23-90342

| | | **Additional Page if Debtor Has More Codebtors** | | | |
|---|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.367 | Emergency Medicine Education Systems, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.368 | EMS Management LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.369 | EMS Management LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.370 | EMS Management LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.371 | EMSC ServicesCo, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.372 | EMSC ServicesCo, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.373 | EMSC ServicesCo, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.374 | EMSC ServicesCo, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |

Debtor   Envision Healthcare Corporation                                    Case number (If known):        23-90342
         Name

| | **Additional Page if Debtor Has More Codebtors** | | | |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.375 | Enterprise Intermediate Holdings Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.376 | Enterprise Intermediate Holdings Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.377 | Envision Anesthesia Services of Delaware, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.378 | Envision Anesthesia Services of Delaware, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.379 | Envision Anesthesia Services of Delaware, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.380 | Envision Anesthesia Services of Delaware, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.381 | Envision Anesthesia Services of Sierra Vista, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.382 | Envision Anesthesia Services of Sierra Vista, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation                                      Case number (If known):   23-90342
         Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.383 | Envision Anesthesia Services of Sierra Vista, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.384 | Envision Anesthesia Services of Sierra Vista, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.385 | Envision Children's Healthcare Services of North Mississippi, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.386 | Envision Children's Healthcare Services of North Mississippi, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.387 | Envision Children's Healthcare Services of North Mississippi, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.388 | Envision Children's Healthcare Services of North Mississippi, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.389 | Envision Healthcare Clinical Research, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.390 | Envision Healthcare Clinical Research, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |

Debtor   Envision Healthcare Corporation                                      Case number (If known):      23-90342
Name

| | Additional Page if Debtor Has More Codebtors | | | |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.391 | Envision Healthcare Clinical Research, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.392 | Envision Healthcare Clinical Research, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.393 | Envision Healthcare Scientific Intelligence, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.394 | Envision Healthcare Scientific Intelligence, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.395 | Envision Healthcare Scientific Intelligence, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.396 | Envision Healthcare Scientific Intelligence, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.397 | Envision Physician Services, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.398 | Envision Physician Services, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation
Name

Case number (If known):   23-90342

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.399 | Envision Physician Services, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.400 | Envision Physician Services, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.401 | Evolution Mobile Imaging, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.402 | Evolution Mobile Imaging, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.403 | Evolution Mobile Imaging, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.404 | Evolution Mobile Imaging, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.405 | Flamingo Anesthesia Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.406 | Flamingo Anesthesia Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.407 | Flamingo Anesthesia Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.408 | Flamingo Anesthesia Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.409 | FM Healthcare Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.410 | FM Healthcare Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.411 | FM Healthcare Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.412 | FM Healthcare Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.413 | FMO Healthcare Holdings, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.414 | FMO Healthcare Holdings, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation                                          Case number (If known):   23-90342

Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.415 | FMO Healthcare Holdings, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.416 | FMO Healthcare Holdings, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.417 | FO Investments II, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.418 | FO Investments II, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.419 | FO Investments II, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.420 | FO Investments II, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.421 | FO Investments III, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.422 | FO Investments III, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
Name

| | Additional Page if Debtor Has More Codebtors | | | |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.423 | FO Investments III, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.424 | FO Investments III, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.425 | FO Investments, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.426 | FO Investments, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.427 | FO Investments, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.428 | FO Investments, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.429 | Global Surgical Partners, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.430 | Global Surgical Partners, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation
Name
Case number (If known):   23-90342

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.431 | Global Surgical Partners, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.432 | Global Surgical Partners, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.433 | Greater Florida Anesthesiologists, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.434 | Greater Florida Anesthesiologists, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.435 | Greater Florida Anesthesiologists, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.436 | Greater Florida Anesthesiologists, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.437 | Gynecologic Oncology Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.438 | Gynecologic Oncology Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor    Envision Healthcare Corporation                                              Case number (If known):        23-90342
          Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.439 | Gynecologic Oncology Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.440 | Gynecologic Oncology Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.441 | Hawkeye Holdco LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.442 | Hawkeye Holdco LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.443 | Hawkeye Holdco LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.444 | Hawkeye Holdco LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.445 | Healthcare Administrative Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.446 | Healthcare Administrative Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation                                                Case number (If known):   23-90342
         Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.447 | Healthcare Administrative Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.448 | Healthcare Administrative Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.449 | Holiday Acquisition Company, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.450 | Holiday Acquisition Company, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.451 | Holiday Acquisition Company, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.452 | Holiday Acquisition Company, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.453 | Imaging Advantage LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.454 | Imaging Advantage LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation
Name

Case number (If known):   23-90342

| | Additional Page if Debtor Has More Codebtors | | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.455 | Imaging Advantage LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.456 | Imaging Advantage LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.457 | Infinity Healthcare, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.458 | Infinity Healthcare, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.459 | Infinity Healthcare, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.460 | Infinity Healthcare, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.461 | iSelect Healthcare LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.462 | iSelect Healthcare LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation                                      Case number (If known):        23-90342
Name

| | Additional Page if Debtor Has More Codebtors | | | |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.463 | iSelect Healthcare LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.464 | iSelect Healthcare LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.465 | Jacksonville Beaches Anesthesia Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.466 | Jacksonville Beaches Anesthesia Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.467 | Jacksonville Beaches Anesthesia Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.468 | Jacksonville Beaches Anesthesia Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.469 | Jupiter Anesthesia Associates, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.470 | Jupiter Anesthesia Associates, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation                                                   Case number (If known):   23-90342
        Name

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.471 | Jupiter Anesthesia Associates, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.472 | Jupiter Anesthesia Associates, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.473 | Jupiter Healthcare, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.474 | Jupiter Healthcare, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.475 | Jupiter Healthcare, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.476 | Jupiter Healthcare, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.477 | KMAC, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.478 | KMAC, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation
Name

Case number (If known):   23-90342

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.479 | KMAC, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.480 | KMAC, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.481 | MedAssociates, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.482 | MedAssociates, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.483 | MedAssociates, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.484 | MedAssociates, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.485 | Medi-Bill of North Florida, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.486 | Medi-Bill of North Florida, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation                                    Case number (If known):     23-90342
         Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.487 | Medi-Bill of North Florida, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.488 | Medi-Bill of North Florida, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.489 | Medical Information Management Solutions, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.490 | Medical Information Management Solutions, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.491 | Medical Information Management Solutions, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.492 | Medical Information Management Solutions, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.493 | MSO Newco, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.494 | MSO Newco, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

| | **Additional Page if Debtor Has More Codebtors** | | | |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.495 | MSO Newco, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.496 | MSO Newco, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.497 | NAC Properties, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.498 | NAC Properties, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.499 | NAC Properties, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.500 | NAC Properties, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.501 | New Generations Babee Bag, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.502 | New Generations Babee Bag, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation
Name

Case number (If known):   23-90342

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.503 | New Generations Babee Bag, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.504 | New Generations Babee Bag, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.505 | North Florida Anesthesia Consultants, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.506 | North Florida Anesthesia Consultants, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.507 | North Florida Anesthesia Consultants, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.508 | North Florida Anesthesia Consultants, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.509 | North Florida Perinatal Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.510 | North Florida Perinatal Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
        Name

| | **Additional Page if Debtor Has More Codebtors** | |
|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.511 | North Florida Perinatal Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.512 | North Florida Perinatal Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.513 | Northwood Anesthesia Associates, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.514 | Northwood Anesthesia Associates, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.515 | Northwood Anesthesia Associates, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.516 | Northwood Anesthesia Associates, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.517 | Parity Healthcare, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.518 | Parity Healthcare, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |

Debtor   Envision Healthcare Corporation                                                 Case number (If known):   23-90342

Name

| | | Additional Page if Debtor Has More Codebtors | | |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.519 | Parity Healthcare, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.520 | Parity Healthcare, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D<br>☑ E/F<br>☐ G |
| 2.521 | Partners in Medical Billing, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.522 | Partners in Medical Billing, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.523 | Partners in Medical Billing, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.524 | Partners in Medical Billing, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D<br>☑ E/F<br>☐ G |
| 2.525 | Phoenix Business Systems, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.526 | Phoenix Business Systems, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D<br>☐ E/F<br>☐ G |

Debtor   Envision Healthcare Corporation
Name

Case number (If known):   23-90342

### Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.527 | Phoenix Business Systems, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.528 | Phoenix Business Systems, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.529 | Phoenix Physicians, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.530 | Phoenix Physicians, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.531 | Phoenix Physicians, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.532 | Phoenix Physicians, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.533 | Physician Account Management, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.534 | Physician Account Management, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor    Envision Healthcare Corporation                                    Case number (If known):      23-90342
          Name

| | **Additional Page if Debtor Has More Codebtors** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.535 | Physician Account Management, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.536 | Physician Account Management, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.537 | Physician Office Partners, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.538 | Physician Office Partners, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.539 | Physician Office Partners, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.540 | Physician Office Partners, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.541 | Pinnacle Consultants Mid-Atlantic, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.542 | Pinnacle Consultants Mid-Atlantic, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor    Envision Healthcare Corporation                                    Case number (If known):    23-90342
         Name

| | **Additional Page if Debtor Has More Codebtors** | | | |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.543 | Pinnacle Consultants Mid-Atlantic, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.544 | Pinnacle Consultants Mid-Atlantic, L.L.C. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.545 | Practice Account Management Services, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.546 | Practice Account Management Services, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.547 | Practice Account Management Services, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.548 | Practice Account Management Services, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.549 | Proven Healthcare Solutions of New Jersey, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.550 | Proven Healthcare Solutions of New Jersey, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |

Debtor   Envision Healthcare Corporation                                    Case number (If known):    23-90342
         Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.551 | Proven Healthcare Solutions of New Jersey, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.552 | Proven Healthcare Solutions of New Jersey, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.553 | Provider Account Management, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.554 | Provider Account Management, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.555 | Provider Account Management, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.556 | Provider Account Management, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.557 | QRx Medical Management, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.558 | QRx Medical Management, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation          Case number (If known):   23-90342

Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.559 | QRx Medical Management, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.560 | QRx Medical Management, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.561 | Radiology Staffing Solutions, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.562 | Radiology Staffing Solutions, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.563 | Radiology Staffing Solutions, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.564 | Radiology Staffing Solutions, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.565 | Radstaffing Management Solutions, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.566 | Radstaffing Management Solutions, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |

Debtor   Envision Healthcare Corporation
Name

Case number (If known):   23-90342

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.567 | Radstaffing Management Solutions, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.568 | Radstaffing Management Solutions, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.569 | Reimbursement Technologies, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.570 | Reimbursement Technologies, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.571 | Reimbursement Technologies, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.572 | Reimbursement Technologies, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.573 | Rose Radiology, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.574 | Rose Radiology, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation
Name

Case number (If known):   23-90342

| | **Additional Page if Debtor Has More Codebtors** | | | |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.575 | Rose Radiology, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.576 | Rose Radiology, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.577 | Sentinel Healthcare Services, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.578 | Sentinel Healthcare Services, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.579 | Sentinel Healthcare Services, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.580 | Sentinel Healthcare Services, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.581 | Sheridan Anesthesia Services of Alabama, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.582 | Sheridan Anesthesia Services of Alabama, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Envision Healthcare Corporation | Case number (If known): | 23-90342 |
|---|---|---|---|

Name

### Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.583 | Sheridan Anesthesia Services of Alabama, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.584 | Sheridan Anesthesia Services of Alabama, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.585 | Sheridan Anesthesia Services of Louisiana, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.586 | Sheridan Anesthesia Services of Louisiana, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.587 | Sheridan Anesthesia Services of Louisiana, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.588 | Sheridan Anesthesia Services of Louisiana, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.589 | Sheridan Anesthesia Services of Virginia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.590 | Sheridan Anesthesia Services of Virginia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation
Name

Case number (If known):   23-90342

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.591 | Sheridan Anesthesia Services of Virginia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.592 | Sheridan Anesthesia Services of Virginia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.593 | Sheridan CADR Solutions, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.594 | Sheridan CADR Solutions, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.595 | Sheridan CADR Solutions, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.596 | Sheridan CADR Solutions, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.597 | Sheridan Children's Healthcare Services of Arizona, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.598 | Sheridan Children's Healthcare Services of Arizona, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation                              Case number (If known):   23-90342
         Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.599 | Sheridan Children's Healthcare Services of Arizona, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.600 | Sheridan Children's Healthcare Services of Arizona, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.601 | Sheridan Children's Healthcare Services of Kentucky, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.602 | Sheridan Children's Healthcare Services of Kentucky, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.603 | Sheridan Children's Healthcare Services of Kentucky, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.604 | Sheridan Children's Healthcare Services of Kentucky, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.605 | Sheridan Children's Healthcare Services of Louisiana, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.606 | Sheridan Children's Healthcare Services of Louisiana, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.607 | Sheridan Children's Healthcare Services of Louisiana, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.608 | Sheridan Children's Healthcare Services of Louisiana, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.609 | Sheridan Children's Healthcare Services of New Mexico, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.610 | Sheridan Children's Healthcare Services of New Mexico, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.611 | Sheridan Children's Healthcare Services of New Mexico, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.612 | Sheridan Children's Healthcare Services of New Mexico, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.613 | Sheridan Children's Healthcare Services of Ohio, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.614 | Sheridan Children's Healthcare Services of Ohio, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation                                      Case number (If known):   23-90342
         Name

| | **Additional Page if Debtor Has More Codebtors** | | | |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.615 | Sheridan Children's Healthcare Services of Ohio, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.616 | Sheridan Children's Healthcare Services of Ohio, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.617 | Sheridan Children's Healthcare Services of Virginia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.618 | Sheridan Children's Healthcare Services of Virginia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.619 | Sheridan Children's Healthcare Services of Virginia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.620 | Sheridan Children's Healthcare Services of Virginia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.621 | Sheridan Children's Healthcare Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.622 | Sheridan Children's Healthcare Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation
Name
Case number (If known):   23-90342

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.623 | Sheridan Children's Healthcare Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.624 | Sheridan Children's Healthcare Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.625 | Sheridan Children's Services of Alabama, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.626 | Sheridan Children's Services of Alabama, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.627 | Sheridan Children's Services of Alabama, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.628 | Sheridan Children's Services of Alabama, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.629 | Sheridan Emergency Physician Services of Missouri, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.630 | Sheridan Emergency Physician Services of Missouri, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation                                          Case number (If known):   23-90342
         Name

| | **Additional Page if Debtor Has More Codebtors** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.631 | Sheridan Emergency Physician Services of Missouri, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.632 | Sheridan Emergency Physician Services of Missouri, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.633 | Sheridan Emergency Physician Services of North Missouri, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.634 | Sheridan Emergency Physician Services of North Missouri, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.635 | Sheridan Emergency Physician Services of North Missouri, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.636 | Sheridan Emergency Physician Services of North Missouri, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.637 | Sheridan Emergency Physician Services of South Florida, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.638 | Sheridan Emergency Physician Services of South Florida, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation
Name

Case number (If known):   23-90342

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.639 | Sheridan Emergency Physician Services of South Florida, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.640 | Sheridan Emergency Physician Services of South Florida, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.641 | Sheridan Emergency Physician Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.642 | Sheridan Emergency Physician Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.643 | Sheridan Emergency Physician Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.644 | Sheridan Emergency Physician Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.645 | Sheridan Healthcare of Louisiana, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.646 | Sheridan Healthcare of Louisiana, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation

Name

Case number (If known):   23-90342

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.647 | Sheridan Healthcare of Louisiana, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.648 | Sheridan Healthcare of Louisiana, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D<br>☑ E/F<br>☐ G |
| 2.649 | Sheridan Healthcare of Missouri, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.650 | Sheridan Healthcare of Missouri, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.651 | Sheridan Healthcare of Missouri, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.652 | Sheridan Healthcare of Missouri, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D<br>☑ E/F<br>☐ G |
| 2.653 | Sheridan Healthcare of Vermont, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.654 | Sheridan Healthcare of Vermont, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D<br>☐ E/F<br>☐ G |

Debtor    Envision Healthcare Corporation                                     Case number (If known):      23-90342
          Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.655 | Sheridan Healthcare of Vermont, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.656 | Sheridan Healthcare of Vermont, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.657 | Sheridan Healthcare of Virginia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.658 | Sheridan Healthcare of Virginia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.659 | Sheridan Healthcare of Virginia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.660 | Sheridan Healthcare of Virginia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.661 | Sheridan Healthcare of West Virginia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.662 | Sheridan Healthcare of West Virginia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation                                         Case number (If known):   23-90342
Name

| | **Additional Page if Debtor Has More Codebtors** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.663 | Sheridan Healthcare of West Virginia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.664 | Sheridan Healthcare of West Virginia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.665 | Sheridan Healthcare, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.666 | Sheridan Healthcare, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.667 | Sheridan Healthcare, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.668 | Sheridan Healthcare, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.669 | Sheridan Healthcorp of California, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.670 | Sheridan Healthcorp of California, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation                                    Case number (If known):    23-90342
         Name

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.671 | Sheridan Healthcorp of California, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.672 | Sheridan Healthcorp of California, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.673 | Sheridan Healthcorp, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.674 | Sheridan Healthcorp, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.675 | Sheridan Healthcorp, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.676 | Sheridan Healthcorp, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.677 | Sheridan Healthy Hearing Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.678 | Sheridan Healthy Hearing Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation
      Name

Case number (If known):   23-90342

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.679 | Sheridan Healthy Hearing Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.680 | Sheridan Healthy Hearing Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.681 | Sheridan Holdings, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.682 | Sheridan Holdings, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.683 | Sheridan Holdings, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.684 | Sheridan Holdings, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.685 | Sheridan Hospitalist Services of Florida, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.686 | Sheridan Hospitalist Services of Florida, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation                                    Case number (If known):      23-90342
         Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.687 | Sheridan Hospitalist Services of Florida, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.688 | Sheridan Hospitalist Services of Florida, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.689 | Sheridan InvestCo, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.690 | Sheridan InvestCo, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.691 | Sheridan InvestCo, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.692 | Sheridan InvestCo, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.693 | Sheridan Leadership Academy, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.694 | Sheridan Leadership Academy, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation
Name

Case number (If known):   23-90342

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.695 | Sheridan Leadership Academy, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.696 | Sheridan Leadership Academy, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.697 | Sheridan Radiology Management Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.698 | Sheridan Radiology Management Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.699 | Sheridan Radiology Management Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.700 | Sheridan Radiology Management Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.701 | Sheridan Radiology Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.702 | Sheridan Radiology Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation
Name

Case number (If known):   23-90342

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.703 | Sheridan Radiology Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.704 | Sheridan Radiology Services, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.705 | Sheridan ROP Services of Alabama, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.706 | Sheridan ROP Services of Alabama, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.707 | Sheridan ROP Services of Alabama, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.708 | Sheridan ROP Services of Alabama, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.709 | Sheridan ROP Services of Florida, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.710 | Sheridan ROP Services of Florida, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation                                     Case number (If known): _____23-90342_____
         Name

| | Additional Page if Debtor Has More Codebtors | | | |
|---|---|---|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.711 | Sheridan ROP Services of Florida, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.712 | Sheridan ROP Services of Florida, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.713 | Sheridan ROP Services of Virginia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.714 | Sheridan ROP Services of Virginia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.715 | Sheridan ROP Services of Virginia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.716 | Sheridan ROP Services of Virginia, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.717 | SHI II, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.718 | SHI II, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Official Form 206H                         Schedule H: Codebtors                         Page 90 of 97

Debtor   Envision Healthcare Corporation
Name                                                        Case number (If known):    23-90342

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.719 | SHI II, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.720 | SHI II, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.721 | Southeast Perinatal Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.722 | Southeast Perinatal Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.723 | Southeast Perinatal Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.724 | Southeast Perinatal Associates, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.725 | Spotlight Holdco LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.726 | Spotlight Holdco LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation
Name
Case number (If known):   23-90342

| | **Additional Page if Debtor Has More Codebtors** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.727 | Spotlight Holdco LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.728 | Spotlight Holdco LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.729 | St. Lucie Anesthesia Associates, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.730 | St. Lucie Anesthesia Associates, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.731 | St. Lucie Anesthesia Associates, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.732 | St. Lucie Anesthesia Associates, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.733 | Streamlined Medical Solutions LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.734 | Streamlined Medical Solutions LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Envision Healthcare Corporation | Case number (If known): | 23-90342 |
| --- | --- | --- | --- |
| | Name | | |

| | **Additional Page if Debtor Has More Codebtors** |
| --- | --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- | --- |
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.735 | Streamlined Medical Solutions LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.736 | Streamlined Medical Solutions LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D<br>☑ E/F<br>☐ G |
| 2.737 | Sun Devil Acquisition LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.738 | Sun Devil Acquisition LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.739 | Sun Devil Acquisition LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.740 | Sun Devil Acquisition LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D<br>☑ E/F<br>☐ G |
| 2.741 | Sunbeam Asset LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.742 | Sunbeam Asset LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D<br>☐ E/F<br>☐ G |

Debtor  Envision Healthcare Corporation
        _____        Case number (If known): _____23-90342_____
        Name

| | | **Additional Page if Debtor Has More Codebtors** | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.743 | Sunbeam Asset LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.744 | Sunbeam Asset LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.745 | Templeton Readings, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.746 | Templeton Readings, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.747 | Templeton Readings, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.748 | Templeton Readings, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D  ☑ E/F  ☐ G |
| 2.749 | Tennessee Valley Neonatology, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D  ☐ E/F  ☐ G |
| 2.750 | Tennessee Valley Neonatology, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D  ☐ E/F  ☐ G |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.751 | Tennessee Valley Neonatology, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.752 | Tennessee Valley Neonatology, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.753 | Tiva Healthcare, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.754 | Tiva Healthcare, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.755 | Tiva Healthcare, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.756 | Tiva Healthcare, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.757 | Valley Anesthesiology Consultants, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.758 | Valley Anesthesiology Consultants, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor    Envision Healthcare Corporation                                      Case number (If known):        23-90342
Name

| | **Additional Page if Debtor Has More Codebtors** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.759 | Valley Anesthesiology Consultants, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.760 | Valley Anesthesiology Consultants, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.761 | Valley Clinical Research, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.762 | Valley Clinical Research, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |
| 2.763 | Valley Clinical Research, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.764 | Valley Clinical Research, Inc. | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.765 | West Fairview Emergency Physicians, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | AMSURG, LLC | ☑ D ☐ E/F ☐ G |
| 2.766 | West Fairview Emergency Physicians, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | ANKURA TRUST COMPANY, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Envision Healthcare Corporation                                    Case number (If known):   23-90342
         Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

*Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.*

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.767 | West Fairview Emergency Physicians, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | CITIBANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.768 | West Fairview Emergency Physicians, LLC | 1A BURTON HILLS BOULEVARD NASHVILLE, TN 37215 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☐ D ☑ E/F ☐ G |
| 2.769 | | | | ☐ D ☐ E/F ☐ G |
| 2.770 | | | | ☐ D ☐ E/F ☐ G |
| 2.771 | | | | ☐ D ☐ E/F ☐ G |
| 2.772 | | | | ☐ D ☐ E/F ☐ G |
| 2.773 | | | | ☐ D ☐ E/F ☐ G |
| 2.774 | | | | ☐ D ☐ E/F ☐ G |

**Fill in this information to identify the case and this filing:**

Debtor name  Envision Healthcare Corporation

United States Bankruptcy Court for the:  Southern District of Texas, Houston Division

Case number (If known)  23-90342

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended Schedule _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders*  (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  06/30/2023
   MM / DD / YYYY

**X** /s/ Henry Howe
Signature of individual signing on behalf of debtor

Henry Howe
Printed name

EVP and CFO of Envision Healthcare Corporation
Position or relationship to debtor