**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENVISION HEALTHCARE CORPORATION, *et al.*,[1] | ) ) | Case No. 23-90342 (CML) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**AFFIDAVIT OF SERVICE**

I, Humas Ali, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims, noticing and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On October 6, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the EVPS Assumption Notice Parties Service List attached hereto as **Exhibit A**:

- Notice of (A) Executory Contracts and Unexpired Leases to Be Assumed by the Debtors Pursuant to the EVPS Plan, (B) Cure Amounts, if Any, and (C) Related Procedures in Connection Therewith, a copy of which is attached hereto as **Exhibit B**.

*[Remainder of page intentionally left blank]*

---

[1] A complete list of each of the Debtors in these chapter 11 cases and the last four digits of their federal tax identification numbers may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Envision. The Debtors' service address is 1A Burton Hills Boulevard, Nashville, Tennessee 37215.

Dated: October 11, 2023

/s/ Humas Ali
Humas Ali

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 11, 2023, by Humas Ali, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ Cindy C. Hosein-Mohan
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

SRF 73432

**Exhibit A**

## Exhibit A
EVPS Assumption Notice Parties List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| COUNSEL TO THE AD HOC GROUP OF FIRST LIEN AMSURG LENDERS | HOLLAND & KNIGHT LLP | ATTN: JOSHUA M. SPENCER<br>150 N. RIVERSIDE PLAZA<br>SUITE 2700<br>CHICAGO IL 60606 |
| COUNSEL TO HCA-EMS HOLDINGS, LLC | HOLLAND & KNIGHT LLP | ATTN: MARK C. TAYLOR<br>100 CONGRESS AVENUE<br>SUITE 1800<br>AUSTIN TX 78701 |
| HOLLAND & KNIGHT, LLP | HOLLAND & KNIGHT, LLP | ATTN: TYLER LAYNE<br>511 UNION STREET<br>NASHVILLE TN 37219 |

**Exhibit B**

SRF 73432

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENVISION HEALTHCARE CORPORATION, *et al.*,[1] | ) | Case No. 23-90342 (CML) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**NOTICE OF (A) EXECUTORY CONTRACTS
AND UNEXPIRED LEASES TO BE ASSUMED BY THE
DEBTORS PURSUANT TO THE EVPS PLAN, (B) CURE AMOUNTS,
IF ANY, AND (C) RELATED PROCEDURES IN CONNECTION THEREWITH**

**PLEASE TAKE NOTICE THAT** on August 2, 2023, the United States Bankruptcy Court for the Southern District of Texas (the "Court") entered an order (the "Disclosure Statement Order"): (a) authorizing the above-captioned debtors and debtors in possession (collectively, the "Debtors") to solicit votes on the *Second Amended Joint Chapter 11 Plan of Reorganization of the EVPS Debtors* (as modified, amended, or supplemented from time to time, the "EVPS Plan");[2] (b) approving the *Second Amended Disclosure Statement for the Second Amended Joint Chapter 11 Plan of Reorganization of the EVPS Debtors* (the "EVPS Disclosure Statement") as containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (c) approving the solicitation materials and documents to be included in the solicitation packages; and (d) approving procedures for soliciting, receiving, and tabulating votes on the EVPS Plan and for filing objections to the EVPS Plan.

**PLEASE TAKE FURTHER NOTICE THAT** the EVPS Debtors filed the *Assumed Executory Contract and Unexpired Lease Schedule* [Docket No. 1536], Ex. B (the "Assumption Schedule") with the Court as part of the EVPS Plan Supplement on September 25, 2023 as contemplated under the EVPS Plan.  The EVPS Debtors' determination to assume the agreements identified on the Assumption Schedule is subject to ongoing review, revision, and further negotiation among the EVPS Debtors and interested parties with respect thereto.

**PLEASE TAKE FURTHER NOTICE THAT** the hearing at which the Court will consider Confirmation of the EVPS Plan (the "Confirmation Hearing") will commence on **October 10, 2023 at 1:30 p.m.**, prevailing Central Time, before the Honorable Christopher Lopez,

---

[1]   A complete list of each of the Debtors in these chapter 11 cases and the last four digits of their federal tax identification numbers may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Envision.   The Debtors' service address is 1A Burton Hills Boulevard, Nashville, Tennessee 37215.

[2]   Capitalized terms used but not otherwise defined herein shall have the same meaning as set forth in the EVPS Plan.

in the United States Bankruptcy Court for the Southern District of Texas, located at 515 Rusk Street, Courtroom 401, Houston, Texas 77002.

**PLEASE TAKE FURTHER NOTICE THAT** you are receiving this notice because the EVPS Debtors' records reflect that you are a party to a contract that is listed on the Assumption Schedule.  Therefore, you are advised to carefully review the information contained in this notice and the related provisions of the EVPS Plan, including the Assumption Schedule.

**PLEASE TAKE FURTHER NOTICE** that the EVPS Debtors are proposing to assume the Executory Contract(s) and Unexpired Lease(s) listed in **Exhibit A** attached hereto to which you are a party.[3]

**PLEASE TAKE FURTHER NOTICE THAT** section 365(b)(1) of the Bankruptcy Code requires a chapter 11 debtor to cure, or provide adequate assurance that it will promptly cure, any defaults under executory contracts and unexpired leases at the time of assumption.  Accordingly, the EVPS Debtors have conducted a thorough review of their books and records and have determined the amounts required to cure defaults, if any, under the Executory Contract(s) and Unexpired Lease(s), which amounts are listed in **Exhibit A** attached hereto.  Please note that if no amount is stated for a particular Executory Contract or Unexpired Lease, the EVPS Debtors believe that there is no cure amount outstanding for such contract or lease.

**PLEASE TAKE FURTHER NOTICE THAT** absent any pending dispute, the monetary amounts required to cure any existing defaults arising under the Executory Contract(s) and Unexpired Lease(s) identified in **Exhibit A** attached hereto will be satisfied, pursuant to section 365(b)(1) of the Bankruptcy Code, by payment of the default amount in Cash on the Effective Date, subject to the limitations described in Article V.C of the EVPS Plan, or on such other terms as the parties to such Executory Contracts or Unexpired Leases may otherwise agree. In the event of a dispute, however, payment of the cure amount would be made following the entry of a final order(s) resolving the dispute and approving the assumption.  If an objection to the proposed assumption or related cure amount is sustained by the Court, however, the EVPS Debtors may elect to reject such Executory Contract or Unexpired Lease in lieu of assuming it.[4]

---

[3]  Neither the exclusion nor inclusion of any Executory Contract or Unexpired Lease on the Assumption Schedule, nor anything contained in the EVPS Plan or each EVPS Debtor's schedule of assets and liabilities, shall constitute an admission by the EVPS Debtors that any such contract or lease is in fact an Executory Contract or Unexpired Lease capable of assumption, that any Reorganized EVPS Debtor(s) has any liability thereunder, or that such Executory Contract or Unexpired Lease is necessarily a binding and enforceable agreement.  Further, the EVPS Debtors expressly reserve the right to (a) alter, amend, modify, or supplement the Assumed Executory Contract and Unexpired Leases Schedule or the Rejected Executory Contract and Unexpired Leases Schedule identified in Article V.A of the EVPS Plan and in the EVPS Plan Supplement at any time through and including forty-five (45) days after the Effective Date, or, if later, after a determination is made by the Court regarding a disputed cure Claim amount, and (b) contest any Claim (or cure amount) asserted in connection with assumption of any Executory Contract or Unexpired Lease.

[4]  The EVPS Plan provisions referenced herein are for summary purposes only and do not include all provisions of the EVPS Plan that may affect your rights.  If there is any inconsistency between the provisions set forth herein and the EVPS Plan, the EVPS Plan governs.

**PLEASE TAKE FURTHER NOTICE THAT**, unless otherwise provided in the EVPS Plan, the deadline for filing objections to the EVPS Plan (including any assumption of an Executory Contract or Unexpired Lease as contemplated in the EVPS Plan Supplement) is **October 2, 2023, at 4:00 p.m.,** prevailing Central Time (the "Plan Objection Deadline").  Any objection to the EVPS Plan *must*:  (a) be in writing; (b) conform to the Bankruptcy Code, Bankruptcy Rules, the Bankruptcy Local Rules, and any orders of the Court; (c) state, with particularity, the basis and nature of any objection to the EVPS Plan and, if practicable, a proposed modification to the EVPS Plan that would resolve such objection; and (d) be filed with the Court on or before the Plan Objection Deadline.

**PLEASE TAKE FURTHER NOTICE THAT** any objections to the EVPS Plan in connection with the assumption of the Executory Contract(s) and Unexpired Lease(s) identified above and/or related cure or adequate assurances proposed in connection with the EVPS Plan and the Disclosure Statement that remain unresolved as of the Confirmation Hearing will be heard at the Confirmation Hearing (or such other date as fixed by the Court).

> **PLEASE TAKE FURTHER NOTICE THAT any counterparty to an Executory Contract or Unexpired Lease that fails to object timely to the proposed assumption or cure amount will be deemed to have assented to such assumption and cure amount.**

**PLEASE TAKE FURTHER NOTICE THAT ASSUMPTION OF ANY EXECUTORY CONTRACT OR UNEXPIRED LEASE PURSUANT TO THE EVPS PLAN OR OTHERWISE SHALL RESULT IN THE FULL RELEASE AND SATISFACTION OF ANY CLAIMS OR DEFAULTS, WHETHER MONETARY OR NONMONETARY, INCLUDING DEFAULTS OF PROVISIONS RESTRICTING THE CHANGE IN CONTROL OR OWNERSHIP INTEREST COMPOSITION OR OTHER BANKRUPTCY-RELATED DEFAULTS, ARISING UNDER ANY ASSUMED EXECUTORY CONTRACT OR UNEXPIRED LEASE AT ANY TIME BEFORE THE DATE OF THE EVPS DEBTORS OR REORGANIZED EVPS DEBTORS ASSUME SUCH EXECUTORY CONTRACT OR UNEXPIRED LEASE.  ANY PROOFS OF CLAIM FILED WITH RESPECT TO AN EXECUTORY CONTRACT OR UNEXPIRED LEASE THAT HAS BEEN ASSUMED SHALL BE DEEMED DISALLOWED AND EXPUNGED, WITHOUT FURTHER NOTICE TO OR ACTION, ORDER, OR APPROVAL OF THE BANKRUPTCY COURT.**

**PLEASE TAKE FURTHER NOTICE THAT** if you would like to obtain a copy of the EVPS Disclosure Statement, the EVPS Plan, the EVPS Plan Supplement, or related documents, free of charge, you should contact Kroll Restructuring Adminstration LLC, the notice and claims agent retained by the EVPS Debtors in these chapter 11 cases (the "Notice and Claims Agent"), by:  (a) emailing envisioninfo@ra.kroll.com (with "Envision Healthcare" in the subject line); (b) calling the EVPS Debtors' restructuring hotline at (833) 477-3499 (U.S./Canada, toll free) or +1 (646) 440-4804 (international); or (c) accessing the EVPS Debtors' restructuring website at https://restructuring.ra.kroll.com/envision.  You may also obtain copies of any pleadings filed in these chapter 11 cases for a fee via PACER at:  http://www.txs.uscourts.gov.

ARTICLE VIII OF THE EVPS PLAN CONTAINS RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AND **ARTICLE VIII.D CONTAINS A THIRD-PARTY RELEASE**. THUS, YOU ARE ADVISED TO REVIEW AND CONSIDER THE EVPS PLAN CAREFULLY BECAUSE YOUR RIGHTS MIGHT BE AFFECTED THEREUNDER.

**THIS NOTICE IS BEING SENT TO YOU FOR INFORMATIONAL PURPOSES ONLY. IF YOU HAVE QUESTIONS WITH RESPECT TO YOUR RIGHTS UNDER THE EVPS PLAN OR ABOUT ANYTHING STATED HEREIN OR IF YOU WOULD LIKE TO OBTAIN ADDITIONAL INFORMATION, CONTACT THE NOTICE AND CLAIMS AGENT.**

Houston, Texas
September 27, 2023

*/s/ Rebecca Blake Chaikin*

**JACKSON WALKER LLP**
Matthew D. Cavenaugh (TX Bar No. 24062656)
Rebecca Blake Chaikin (TX Bar No. 24133055)
Vienna Anaya (TX Bar No. 24091225)
Javier Gonzalez (TX Bar No. 24119697)
1401 McKinney Street, Suite 1900
Houston, TX 77010
Telephone:      (713) 752-4200
Facsimile:      (713) 752-4221
Email:          rchaikin@jw.com
                vanaya@jw.com
                jgonzalez@jw.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Nicole L. Greenblatt, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900
Email:          esassower@kirkland.com
                jsussberg@kirkland.com
                ngreenblatt@kirkland.com

- and -

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
John R. Luze (admitted *pro hac vice*)
Annie L. Dreisbach (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:      (312) 862-2200
Email:          john.luze@kirkland.com
                annie.dreisbach@kirkland.com

*Co-Counsel to the Debtors*
*and Debtors in Possession*

*Co-Counsel to the Debtors*
*and Debtors in Possession*

## Exhibit A

## Schedule of Contracts and Leases and Proposed Cure Amounts

**Envision Healthcare Corporation, et al.**
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Healthcare Corporation | 01 HEALTHCARE, LLC | 1117 NORTH OLIVE AVENUE, SUITE 201, WEST PALM BEAC, FL 33401-3520, UNITED STATES | Management Services Agreement; Dated 06/01/2009 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | 1277 INVESTMENT ALLIANCE LLC | 2122 E HIGHLAND AVENUE, PHOENIX, AZ 85016, UNITED STATES | Lease Agreement: Commecement Date 01/01/2020 | -- | $ 5,054 |
| Valley Anesthesiology Consultants, Inc. | 1277 INVESTMENT ALLIANCE, LLC | 1277 E Missouri Ave, Phoenix, AZ 85014 | Assignment and Assumption Agreement, Dated 10/01/2023 | -- | $ - |
| Envision Healthcare Corporation | 1440 EVENT DESIGN | 5514 LINCOLN AVE, LISLE, IL 60532, UNITED STATES | Quote for Purchase Order; Dated 02/17/2023 | -- | $ 27,233 |
| Envision Healthcare Corporation | 2399 BLAKE STREET OWNER, LLC | C/O URBAN RENAISSANCE GROUP LLC, 1624 MARKET STREET, SUITE 130, DENVER, CO 80202, UNITED STATES | Lease Agreement: Commecement Date 08/01/2021 | -- | $ - |
| Envision Healthcare Corporation | 4WRD CONSULTING, LLC | 2023 BRATTON PLACE DRIVE, FRANKLIN, TN 37067, UNITED STATES | Master Services Agreement; Dated 08/02/2019 | -- | $ 8,755 |
| Envision Healthcare Corporation | 4WRD CONSULTING, LLC | 99 E. MAIN STREET SUITE 200, FRANKLIN, TN 37064, UNITED STATES | Temporary Staffing Agreement; Dated 03/27/2023 | -- | $ - |
| EmCare, LLC | 500 CORPORATE CENTER, LLC | 3065 S. JONES, LAS VEGAS, NV 89146, UNITED STATES | Lease Agreement: Commecement Date 06/01/2016 | -- | $ - |
| Envision Healthcare Corporation | 6E TECHNOLOGIES, LLC | 11001 W 120TH AVE, UNIT 400,, BROOMFIELD, CO 80021, UNITED STATES | Master Services Agreement; Dated 11/19/2020 | -- | $ - |
| Envision Healthcare Corporation | 6E TECHNOLOGIES, LLC | 11001 W 120TH AVE, UNIT 400,, BROOMFIELD, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 10/07/2022 | -- | $ - |
| Envision Healthcare Corporation | 6E TECHNOLOGIES, LLC | 11001 W 120TH AVE, UNIT 400,, BROOMFIELD, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 01/20/2023 | -- | $ - |
| Envision Healthcare Corporation | 6E TECHNOLOGIES, LLC | 11001 W 120TH AVE, UNIT 400,, BROOMFIELD, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 02/01/2023 | -- | $ - |
| Envision Healthcare Corporation | 6E TECHNOLOGIES, LLC | 11001 W 120TH AVE, UNIT 400,, BROOMFIELD, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 02/23/2023 | -- | $ - |
| Envision Healthcare Corporation | 6E TECHNOLOGIES, LLC | 11001 W 120TH AVE, UNIT 400,, BROOMFIELD, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 07/11/2022 | -- | $ - |
| Envision Healthcare Corporation | 6E TECHNOLOGIES, LLC | 11001 W 120TH AVE, UNIT 400,, BROOMFIELD, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 07/19/2022 | -- | $ - |
| Envision Healthcare Corporation | 6E TECHNOLOGIES, LLC | 11001 W 120TH AVE, UNIT 400,, BROOMFIELD, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 01/05/2023 | -- | $ - |
| Sheridan Healthcorp, Inc. | A & G HEALTHCARE SERVICES/AMERA-NET | 2805 DALLAS PARKWAY, SUITE 140, PLANO, TX 75093, UNITED STATES | Service Agreement; Dated 04/01/2002 | -- | $ - |
| Envision Healthcare Corporation | A.T. KEARNEY, INC. | 227 WEST MONROE, CHICAGO, ILLINOIS 60606, CHICAGO, IL 60606, UNITED STATES | Consulting Services Agreement; Dated 03/11/2022 | -- | $ - |
| Envision Physician Services, LLC | A/Z CORPORATION | 46 NORWICH WESTERLY ROAD, NORTH STONINGTON, CT 06359, UNITED STATES | Pain Clinic Network Cabling Installation; Dated 11/29/2018 | -- | $ - |
| Envision Healthcare Corporation | AARETE LLC | 200 E RANDOLPH SUITE 3010, CHICAGO, IL 60601, UNITED STATES | Engagement Letter; Dated 09/19/2018 | -- | $ - |
| Envision Physician Services, LLC | AAS HOLDINGS, LLC D.B.A. NORTHEAST HEALTHCARE RECRUITMENT | 320 COURT STREET, PLYMOUTH, MA 02360, UNITED STATES | Placement Consultant (Contingency Recruiting) Arrangement; Dated 01/01/2022 | -- | $ - |
| Envision Healthcare Corporation | AB SCIEX LLC | 1201 RADIO RD, REDWOOD CITY, CA 94065, UNITED STATES | Service Contract Acknowledgment | -- | $ - |
| Envision Healthcare Corporation | ABBYY USA SOFTWARE HOUSE, INC. | 890 HILLVIEW COURT, SUITE 300, MILPITAS, CA 95035, UNITED STATES | Mutual Confidentiality Agreement; Dated 02/17/2022 | -- | $ - |
| EmCare, LLC | ABEO MANAGEMENT CORPORATION | 7301 N.S.H. 161, SUITE 136, IRVING, UNITED STATES | Settlement Agreement; Dated 01/04/2018 | -- | $ - |
| EmCare, LLC | ABEO MANAGEMENT CORPORATION | 7301 N.S.H. 161, SUITE 136, IRVING, TX 75039, UNITED STATES | Second Amendment to Billing Services Agreement; Dated 04/01/2019 | -- | $ - |
| Envision Healthcare Corporation | ABEO MANAGEMENT CORPORATION | 7301 N.S.H. 161, SUITE 136, IRVING, UNITED STATES | Aqr Quality Registry Agreement; Dated 01/01/2017 | -- | $ - |
| EmCare Physician Providers, Inc. | ABIG LLC | ATTN: BROWN, NORMAN A, 2229 46TH ST NW, WASHINGTON, DC 20007, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Envision Healthcare Corporation | ABSENCE SOFT, LLC | 14143 DENVER WEST PARKWAY, SUITE #350, GOLDEN, UNITED STATES | Amendment to Envision Master Service Agreement; Dated 12/13/2021 | -- | $ - |
| Envision Healthcare Corporation | ABSENCE SOFT, LLC | 14143 DENVER WEST PARKWAY, SUITE #350, GOLDEN, UNITED STATES | Statement of Work 3 ("Sow"); Dated 10/05/2022 | -- | $ - |
| Envision Healthcare Corporation | ABSENCE SOFT, LLC | 14143 DENVER WEST PARKWAY, SUITE #350, GOLDEN, UNITED STATES | Statement of Work 5; Dated 05/03/2023 | -- | $ - |
| Envision Healthcare Corporation | ABSENCE SOFT, LLC | 14143 DENVER WEST PARKWAY, SUITE #350, GOLDEN, CO 80401, UNITED STATES | Agreement Pertains to Client's Access; Dated 12/13/2021 | -- | $ - |
| Envision Healthcare Corporation | ABSENCE SOFT, LLC | 14143 DENVER WEST PARKWAY, SUITE #350, GOLDEN, UNITED STATES | Statement of Work 2 to the SaaS Master Service Agreement; Dated 10/14/2022 | -- | $ - |
| Envision Healthcare Corporation | ABSENCE SOFT, LLC | 14143 DENVER WEST PARKWAY, SUITE #350, GOLDEN, UNITED STATES | SaaS Agreement; Dated 12/17/2022 | -- | $ - |
| Envision Healthcare Corporation | ACCENTURE INTERNATIONAL LIMITED | ATTN: DAVID BALDERSON, 500 CAMPUS DR, FLORHAM PARK, UNITED STATES | Change Order No. 2 Statement of Work for Envision ERP Implementation; Dated 10/19/2021 | -- | $ - |
| Envision Healthcare Corporation | ACCENTURE INTERNATIONAL LIMITED | ATTN: DAVID BALDERSON, 500 CAMPUS DR, FLORHAM PARK, UNITED STATES | Oracle Enterprise Resource Planning (ERP) Project Interim Arrangement Letter; Dated 07/21/2021 | -- | $ - |
| Envision Healthcare Corporation | ACCENTURE INTERNATIONAL LIMITED | ATTN: DAVID BALDERSON, 500 CAMPUS DR, FLORHAM PARK, UNITED STATES | Oracle Enterprise Resource Planning (ERP) Project Interim Arrangement Letter; Dated 07/23/2021 | -- | $ - |
| Envision Healthcare Corporation | ACCENTURE INTERNATIONAL LIMITED | ATTN: DAVID BALDERSON, 500 CAMPUS DR, FLORHAM PARK, NJ 07932, UNITED STATES | Business Associate Agreement; Dated 03/02/2023 | -- | $ - |
| Envision Healthcare Corporation | ACCENTURE INTERNATIONAL LIMITED | ATTN: DAVID BALDERSON, 500 CAMPUS DR, FLORHAM PARK, UNITED STATES | Change Order No. 3 Statement of Work for Envision ERP Implementation; Dated 02/15/2022 | -- | $ - |
| Envision Healthcare Corporation | ACCENTURE INTERNATIONAL LIMITED | ATTN: DAVID BALDERSON, 500 CAMPUS DR, FLORHAM PARK, UNITED STATES | Change Order No. 4 Statement of Work for Envision ERP Training Developmental Standalone Agreement; Dated 05/12/2022 | -- | $ - |
| Envision Healthcare Corporation | ACCENTURE INTERNATIONAL LIMITED | ATTN: DAVID BALDERSON, 500 CAMPUS DR, FLORHAM PARK, UNITED STATES | Statement of Work #4 Change Order #6 Envision Oracle HCM/Payroll Implementation; Dated 02/17/2023 | -- | $ - |
| Envision Healthcare Corporation | ACCENTURE LLP | PO BOX 29889, CHICAGO, IL 60673-1289, UNITED STATES | Statement of Work Ukg Dimensions Implementation; Dated 05/07/2019 | -- | $ 1,343,406 |
| Envision Healthcare Corporation | ACCENTURE LLP | PO BOX 29889, CHICAGO, IL 60673-1289, UNITED STATES | Timekeeping Oracle Dimensions Change Order; Dated 02/01/2023 | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | ACCESS 2 CARE | 6 FRASSETTO WAY, UNIT C, LINCOLN PARK, NJ 07035, UNITED STATES | Telehealth Coverage Services Agreement Statement of Work; Dated 09/07/2022 | -- | $ - |
| Envision Healthcare Corporation | ACCLAIM PHYSICIAN GROUP, INC. | FORT WORTH, UNITED STATES | Amendment to Professional Services Agreement; Dated 01/01/2021 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL INDIA PRIVATE LIMITED | HOLIDAY INN EXPRESS & SUITES, ROAD NO: 2, SURVEY NUMBERS: 27/1, 27/2, 27/3 AND 27/4, FLOOR 4, NANAKRAMGUDA, INDIA | Consent Letter; Dated 11/01/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | ACCOLITE DIGITAL LABS LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, TX 75001, UNITED STATES | Assignment of Commercial Relationship with Accolite Labs LLC; Dated 12/18/2020 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL LLC (AS SUCCESSOR TO BOTH ACCOLITE INC. AND ACCOLITE SOFTWARE INDIA PRIVATE LIMITED) | ATTN: MARK HIMELFARB, CFO, 16479 DALLAS PKWY, SUITE 350, ADDISON, TX 75001, UNITED STATES | Amendment #1 to the Master Services Agreement; Dated 05/26/2022 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL LLC, SUCCESSOR IN INTEREST TO ACCOLITE INC. | ATTN: MARK HIMELFARB, CFO, 16479 DALLAS PKWY, SUITE 350, ADDISON, UNITED STATES | Statement of Work ("Sow") No. 011-2022 to the Master Services Agreement; Dated 04/26/2022 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL LLC, SUCCESSOR IN INTEREST TO ACCOLITE INC. | ATTN: MARK HIMELFARB, CFO, 16479 DALLAS PKWY, SUITE 350, ADDISON, UNITED STATES | Statement of Work Connect Team; Dated 05/24/2022 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL LLC, SUCCESSOR IN INTEREST TO ACCOLITE INC. | ATTN: MARK HIMELFARB, CFO, 16479 DALLAS PKWY, SUITE 350, ADDISON, UNITED STATES | Statement of Work Connect L3 Support; Dated 03/14/2022 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL LLC, SUCCESSOR IN INTEREST TO ACCOLITE INC. | ATTN: MARK HIMELFARB, CFO, 16479 DALLAS PKWY, SUITE 350, ADDISON, UNITED STATES | Statement of Work Connect Transformation Team; Dated 12/12/2017 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL, LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, UNITED STATES | Statement of Work SOW #016-2021 Software Development; Dated 05/17/2021 | -- | $ 102,486 |
| Envision Healthcare Corporation | ACCOLITE DIGITAL, LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, UNITED STATES | Statement of Work No. Sow-Ehc-Ad-02 Amsurg Service Desk Support Services; Dated 12/12/2017 | Amsurg, LLC | $ 11,415 |
| Envision Healthcare Corporation | ACCOLITE DIGITAL, LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, UNITED STATES | Statement of Work Connect Team SOW #017-2021; Dated 05/24/2022 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL, LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, TX 75501, UNITED STATES | Assignment of Commercial Relationship with Accolite, Inc.; Dated 12/18/2020 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL, LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, UNITED STATES | Statement of Work SOW #016-2021 Software Development; Dated 03/01/2021 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL, LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, UNITED STATES | Statement of Work No. SOW #022-2021; Dated 07/21/2021 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL, LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, UNITED STATES | Statement of Work No. SOW #017-2021; Dated 05/24/2021 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL, LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, UNITED STATES | Statement of Work Connect Team; Dated 05/23/2021 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL, LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, UNITED STATES | Statement of Work No. SOW #018-2021; Dated 05/24/2021 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL, LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, UNITED STATES | Statement of Work Eai Middleware; Dated 04/14/2021 | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Healthcare Corporation | ACCOLITE DIGITAL, LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, UNITED STATES | Statement of Work; Dated 01/01/2023 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL, LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, UNITED STATES | Statement of Work Sow-Ehc-Ad-10 Girish Maiya Resource (with FTE Conversion Option); Dated 01/26/2023 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL, LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, UNITED STATES | Statement of Work Support Services (Offshore); Dated 01/01/2023 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL, LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, UNITED STATES | Statement of Work Software Development Operations; Dated 12/31/2023 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL, LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, UNITED STATES | Exhibit A Statement of Work (with FTE Conversion Option); Dated 09/09/2022 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL, LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, UNITED STATES | Statement of Work Data Integration Team; Dated 07/13/2022 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL, LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, UNITED STATES | Statement of Work Eai Middleware, Coverage Map, Inspire Quality, Palms, Payment Portal, Salesforce - Development; Dated 04/29/2022 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL, LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, UNITED STATES | Statement of Work Software Development- Edi, Premier, DPD; Dated 01/01/2022 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL, LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, UNITED STATES | Statement of Work Service Desk (Offshore); Dated 06/07/2022 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL, LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, UNITED STATES | Statement of Work Business Intelligence (EDW) and EDF Monitoring Automation; Dated 01/01/2022 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL, LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, UNITED STATES | Statement of Work EDF VBC Team; Dated 02/12/2023 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL, LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, UNITED STATES | Statement of Work Software Development Middleware; Dated 01/01/2022 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE DIGITAL, LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, UNITED STATES | Statement of Work Software Development Premiehr-Q1; Dated 01/01/2023 | -- | $ - |
| Sheridan Healthcorp, Inc. | ACCOLITE LABS LLC | 16479 DALLAS PKWY, SUITE #350, ADDISON, TX 75501, UNITED STATES | Assignment of Commercial Relationship with Accolite Labs LLC; Dated 12/18/2020 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE SOFTWARE INDIA PRIVATE LIMITED | HOLIDAY INN EXPRESS & SUITES, ROAD NO. 2, SURVEY NUMBERS: 27/1, 27/2, 27/3 AND 27/4, FLOOR 4, NANAKRAMGUDA, INDIA | Consent Letter; Dated 11/01/2020 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE, INC. | ATTN: LEGAL COUNSEL 16479 DALLAS PKWY SUITE 350, ADDISON, TX 75001, UNITED STATES | Master Services Agreement; Dated 12/12/2017 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE, INC. | 16479 DALLAS PKWY, SUITE #350, ADDISON, TX 75001, UNITED STATES | Assignment of Commercial Relationship with Accolite, Inc.; Dated 12/18/2020 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE, INC. | ATTN: LEGAL COUNSEL, 16479 DALLAS PKWY SUITE 350, ADDISON, UNITED STATES | Statement of Work No. SOW #018-2021; Dated 05/24/2021 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE, INC. | ATTN: LEGAL COUNSEL, 16479 DALLAS PKWY SUITE 350, ADDISON, UNITED STATES | Statement of Work; Dated 01/01/2023 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE, INC. | ATTN: LEGAL COUNSEL, 16479 DALLAS PKWY SUITE 350, ADDISON, UNITED STATES | Statement of Work Em Hm Application Maintenance; Dated 01/01/2022 | -- | $ - |
| Envision Healthcare Corporation | ACCOLITE, INC. | ATTN: LEGAL COUNSEL, 16479 DALLAS PKWY SUITE 350, ADDISON, UNITED STATES | Statement of Work Connect Qa; Dated 02/17/2023 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | ACCOUNTABLE HEALTH PLANS OF AMERICA, INC. | 200 N. ORANGE AVE, STE 202, ORLANDO, FL 32804, UNITED STATES | Medical Group Agreement; Dated 03/01/2002 | -- | $ - |
| Envision Physician Services, LLC | ACCOUNTABLE HEALTHCARE STAFFING, INC | 999 YAMATO ROA, SUITE 210, BOCA RATO, FL 33431, UNITED STATES | Locum Tenens Agency Agreement; Dated 02/01/2021 | -- | $ - |
| Envision Healthcare Corporation | ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET, PHILADELPHIA, PA 19106, UNITED STATES | Property Damage Declaration Policy; Dated 06/30/2022 | -- | $ - |
| Envision Healthcare Corporation | ACE LEGAL SEARCH | ATTN: AMANDA ELLIS CUBAN, 6144 AVERILL WAY, SUITE 104, DALLAS, TX 75225, UNITED STATES | Professional Services Staffing Agreement; Dated 12/03/2021 | -- | $ - |
| EmCare Physician Providers, Inc. | ACHILLEA, LLC | 2016 S 10TH ST, APT D, FORT PIERCE, FL 34950, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Envision Healthcare Corporation | ACN HEALTHCARE | 422 OLD CAPITAL TRAIL, SUITE 498, WILMINGTON, DE 19808, UNITED STATES | Addendum #5 to the Services Agreement; Dated 05/07/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | ACORDIS INTERNATIONAL CORP | 11650 INTERCHANGE CIRCLE N, MIRAMAR, FL 33025, UNITED STATES | Service Agreement; Dated 08/31/2017 | -- | $ 1,072 |
| Sheridan Healthcare, LLC | ACORDIS INTERNATIONAL CORP | 11650 INTERCHANGE CIRCLE N, MIRAMAR, FL 33025, UNITED STATES | Service Agreement; Dated 08/31/2017 | -- | $ - |
| Sheridan Healthcare, LLC | ACORDIS INTERNATIONAL CORP | 11650 INTERCHANGE CIRCLE N, MIRAMAR, FL 33025, UNITED STATES | Service Agreement; Dated 09/27/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | ACORDIS INTERNATIONAL CORP | 11650 INTERCHANGE CIRCLE N, MIRAMAR, FL 33025, UNITED STATES | Service Agreement; Dated 09/27/2017 | -- | $ - |
| Envision Healthcare Corporation | ADLER MICROMED INC | 6842 ELAINE WAY, SAN DIEGO, CA 92120, UNITED STATES | Mutual Confidentiality Agreement; Dated 08/10/2022 | -- | $ - |
| Envision Healthcare Corporation | ADO PROFESSIONAL SOLUTIONS, INC. | 10151 DEERWOOD PARK BOULEVARD, BUILDING 200, SUITE 400, JACKSONVILLE, FL 32256, UNITED STATES | Professional Services Staffing Agreement; Dated 01/19/2022 | -- | $ - |
| Envision Healthcare Corporation | ADP, INC. | 400 W. COVINA BLVD., MS 208, SAN DIMAS, UNITED STATES | Letter of Intent - Ad; Dated 06/28/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | ADP, LLC | 400 W. COVINA BLVD., MS 208, SAN DIMAS, CA 91773, UNITED STATES | Second Amendment to Master Services Agreement; Dated 08/24/2022 | -- | $ - |
| Envision Healthcare Corporation | ADULTCARE CORPORATION | 400 W. COVINA BLVD., MS 208, SAN DIMAS, CA 91773, UNITED STATES | Seventh Amendment to Master Services Agreement; Dated 08/09/2022 | -- | $ - |
| AmSurg Anesthesia Management Services, LLC | ADVANCED ANESTHESIA ASSOCIATES, LLC | | Management Services Agreement; Dated 02/27/2013 | -- | $ - |
| Envision Physician Services, LLC | ADVANCED RECRUITING PARTNERS, LLC | 6550 CREEDMOOR RD, SUITE 2016, RALEIGH, NC 27613, UNITED STATES | Statement of Work - Recruiting Services; Dated 05/24/2019 | -- | $ - |
| Bay Area Anesthesia, L.L.C. | ADVANCED SKIN AND WOUND CARE, LLC D/B/A ALLURE AESTHETIC AND PLASTIC SURGERY CENTER | ATTN: BRANDI L. WEISMANN, ADMINISTRATOR, 6255 CENTRAL AVE, SAINT PETERSBURG, FL 33710, UNITED STATES | Termination Notice: Anesthesia Services Agreement; Dated 11/08/2022 | -- | $ - |
| Bay Area Anesthesia, L.L.C. | ADVANCED SKIN AND WOUND CARE, LLC D/B/A ALLURE AESTHETIC AND PLASTIC SURGERY CENTER | ATTN: BRANDI L. WEISMANN, ADMINISTRATOR, 6255 CENTRAL AVE, SAINT PETERSBURG, FL 33710, UNITED STATES | Anesthesia Services Agreement; Dated 05/01/2015 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | ADVANCED SURGICAL CARE OF CLEARWATER, LLC | 93 PARK PLACE BLVD, SUITE 102, CLEARWATER, FL 33759, UNITED STATES | Anesthesia Service Agreement; Dated 08/17/2020 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | ADVENT HEALTH SURGERY CENTER WELLSWOOD, LLC | 5013 N. ARMENIA AVENUE, TAMPA, FL 33603, UNITED STATES | Anesthesia Services Agreement; Dated 01/01/2021 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | ADVENTHEALTH CONNERTON | ATTN: ADMINISTRATION, 9441 HEALTH CENTER DRIVE, LAND O' LAKES, FL 34637, UNITED STATES | Fifth Amendment to Professional Anesthesiology Services Agreement; Dated 07/01/2022 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | ADVENTHEALTH SEBRING AND ADVENTHEALTH LAKE PLACID | | Second Amendment to Amended and Restated Professional Anesthesiology Services Agreement; Dated 07/01/2022 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | ADVENTHEALTH TAMPA | T 1210 US-27, LAKE PLACID, UNITED STATES | Sixth Amendment to Amended and Restated Professional Anesthesiology Services Agreement; Dated 07/01/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | ADVENTIST HEALTH SYSTEM | ATTN: LEGAL SERVICES, 900 HOPE WAY, ALTAMONTE SPRINGS, FL 32714, UNITED STATES | Notice of Termination of Professional Services Agreement Anesthesia Services; Dated 01/01/2019 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | ADVENTIST HEALTH SYSTEM WEST FLORIDA DIVISION | 14055 RIVEREDGE DRIVE, SUITE 250, TAMPA, FL 33637, UNITED STATES | Termination Notice: Amended and Restated Professional Anesthesiology Services Agreement (Exclusive Provider); Dated 01/01/2017 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | ADVENTIST HEALTH SYSTEM/SUNBELT, INC. | ATTN: CEO, 4200 SUN 'N LAKE BLVD., SEBRING, FL 33872, UNITED STATES | Termination Notice; Dated 02/16/2023 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | ADVENTIST HEALTH SYSTEM/SUNBELT, INC. | ATTN: CEO, 4200 SUN N LAKE BLVD,, SEBRING, FL 33872, UNITED STATES | Anesthesia Services Agreement; Dated 10/01/2019 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | ADVENTIST HEALTH SYSTEM/SUNBELT, INC. | ATTN: CEO, 4200 SUN N LAKE BLVD,, SEBRING, UNITED STATES | Amendment to Professional Anesthesiology Services Agreement; Dated 10/31/2017 | -- | $ - |
| Envision Physician Services, LLC | ADVOCATE CONDELL MEDICAL CENTER | | Settlement Agreement; Dated 12/21/2022 | -- | $ - |
| AmSurg Abilene, Inc. | AEC PARTNERSHIP | | Membership Interest Purchase Agreement; Dated 09/01/2020 | -- | $ - |
| Envision Physician Services, LLC | AEQUOR HEALTHCARE SERVICES LLC | ATTN: STEPHANIE JENSEN, 377 HOES LAN, SUITE 300, PISCATAWAY, NJ 08854, UNITED STATES | Locum Tenens Agency Agreement; Dated 09/01/2022 | -- | $ - |
| Envision Healthcare Corporation | AEROVIAS DE MEXICO S.A. DE C.V. | | Corporate Incentive Agreement; Dated 04/01/2019 | -- | $ - |
| Envision Healthcare Corporation | AESTRIX RESOURCES INC. | ATTN: LEGAL DEPARTMENT, 18407 CHANCEWELL CT, RICHMOND, TX 77407, UNITED STATES | Professional Services Staffing Agreement; Dated 03/20/2023 | -- | $ - |
| Envision Healthcare Corporation | AESTRIX RESOURCES INC. | ATTN: LEGAL, 18407 CHANCEWELL COURT, RICHMOND, TX 77407, UNITED STATES | Temporary Staffing Agreement; Dated 03/20/2023 | -- | $ - |
| AmSurg Abilene Eye, Inc. | AETNA HEALTH INC | 1100 ABERNATHY ROAD, SUITE 375, ATLANTA, GA 30328, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 12/15/2012 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | AETNA HEALTH INC | ATTN: PROVIDER CONTRACT MANAGEMENT, 2625 SHADELANDS DRIVE, WALNUT CREEK, CA 94598, UNITED STATES | Specialist Physician Agreement; Dated 01/10/2006 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | AETNA HEALTH INC | ROYAL CENTRE ONE, 11675 GREAT OAKS WAY,, SECOND FLOOR, ALPHARETTA, UNITED STATES | Regulatory Amendment to All Arizona Provider Medical, Dental and Pharmacy Services Contracts with Aetna Health Inc.; Dated 05/01/2008 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | AETNA HEALTH INC | ATTN: PROVIDER CONTRACT MANAGEMENT, 2625 SHADELANDS DRIVE, WALNUT CREEK, CA 94598, UNITED STATES | Physician Group Agreement; Dated 01/14/2006 | -- | $ - |
| Bay Area Anesthesia, L.L.C. | AETNA HEALTH INC | 151 FARMINGTON, HARTFORD, UNITED STATES | Amendment to Physician Group Agreement; Dated 10/01/2015 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Broad Midwest Anesthesia, LLC | AETNA HEALTH INC | 550 MARYVILLE CENTRE, STE 300, ST LOUIS, MO 63141, UNITED STATES | Contract Update; Dated 01/01/2017 | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | AETNA HEALTH INC | ROYAL CENTRE ONE, 11675 GREAT OAKS WAY,, SECOND FLOOR, ALPHARETTA, UNITED STATES | Amendment 002 to the Physician Group Agreement; Dated 05/01/2020 | -- | $ - |
| Envision Physician Services, LLC | AETNA HEALTH INC | 1425 UNION MEETING ROAD, PO BOX 5, BLUE BELL, PA 19422, UNITED STATES | Provider Agreement; Dated 01/15/2021 | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | AETNA HEALTH INC | 841 PRUDENTIAL DRIVE, JACKSONVILLE, FL 32207, UNITED STATES | Coventry Add-In; Dated 04/15/2014 | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | AETNA HEALTH INC | ROYAL CENTRE ONE, 11675 GREAT OAKS WAY,, SECOND FLOOR, ALPHARETTA, UNITED STATES | Amendment Physician Group Agreement; Dated 01/01/2015 | -- | $ - |
| Sheridan Healthcorp, Inc. | AETNA HEALTH INC | 8201 PETERS ROAD, SUITE 2001, PLANTATION | Contract Approval and Loading Form; Dated 04/15/2009 | -- | $ - |
| Sheridan Healthcorp, Inc. | AETNA HEALTH INC | 8201 PETERS ROAD, SUITE 2001, PLANTATION | Eighth Amendment to Physician Group Agreement; Dated 01/01/2011 | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | AETNA HEALTH INC | ATTN: SOUTHEAST REGION HEALTH DELIVERY OPERATIONS, 1100 ABERNATHY ROAD, SUITE 375, BUILDING 500, ATLANTA, GA 30328, UNITED STATES | Physician Group Agreement; Dated 08/01/2015 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | AETNA HEALTH INC | ROYAL CENTRE ONE, 11675 GREAT OAKS WAY,, SECOND FLOOR, ALPHARETTA, UNITED STATES | Amendment 001 to the Provider Agreement; Dated 05/01/2020 | -- | $ - |
| Sheridan Anesthesia Services of Louisiana, Inc. | AETNA HEALTH MANAGEMENT, LLC | ROYAL CENTRE ONE 11675 GREAT OAKS WAY, SECOND FLOOR, ALPHARETTA, GA 30022, UNITED STATES | Hospital-Based Physician Group Agreement; Dated 05/01/2011 | -- | $ - |
| Tennessee Valley Neonatology, Inc. | AETNA HEALTH MANAGEMENT, LLC | ROYAL CENTRE ONE 11675 GREAT OAKS WAY, SECOND FLOOR, ALPHARETTA, UNITED STATES | Standard Fee Schedule; Dated 07/01/2014 | -- | $ - |
| Tennessee Valley Neonatology, Inc. | AETNA HEALTH MANAGEMENT, LLC | ROYAL CENTRE ONE 11675 GREAT OAKS WAY, SECOND FLOOR, ALPHARETTA, UNITED STATES | Standard Fee Schedule; Dated 07/15/2012 | -- | $ - |
| Tennessee Valley Neonatology, Inc. | AETNA HEALTH MANAGEMENT, LLC | ROYAL CENTRE ONE 11675 GREAT OAKS WAY, SECOND FLOOR, ALPHARETTA, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 07/15/2015 | -- | $ - |
| Tennessee Valley Neonatology, Inc. | AETNA HEALTH MANAGEMENT, LLC | P.O. BOX 1148, GARDENDALE, AL 35071, UNITED STATES | Specialist Physician Agreement; Dated 09/01/2006 | -- | $ - |
| Envision Physician Services, LLC | AETNA NETWORK SERVICES, LLC | ATTN: CONTRACTS MANAGEMENT 509 PROGRESS DRIVE, AETNA BEHAVIORAL HEALTH 1425 UNION MEETING ROAD PO BOX 5 BLUE BELL PA 19422, LINTHICUM, UNITED STATES | Amendment to the Provider Agreement; Dated 07/16/2021 | -- | $ - |
| Envision Physician Services, LLC | AETNA NETWORK SERVICES, LLC | ATTN: CONTRACTS MANAGEMENT 509 PROGRESS DRIVE, AETNA BEHAVIORAL HEALTH 1425 UNION MEETING ROAD PO BOX 5 BLUE BELL PA 19422, LINTHICUM, UNITED STATES | Amendment to Physician Rate Schedules; Dated 07/16/2022 | -- | $ - |
| Envision Physician Services, LLC | AETNA NETWORK SERVICES, LLC | ATTN: CONTRACTS MANAGEMENT 509 PROGRESS DRIVE, AETNA BEHAVIORAL HEALTH 1425 UNION MEETING ROAD PO BOX 5 BLUE BELL PA 19422, LINTHICUM, UNITED STATES | Amendment to Emergency Physician Services and Rate Schedule; Dated 07/15/2022 | -- | $ - |
| Envision Physician Services, LLC | AETNA NETWORK SERVICES, LLC | ATTN: CONTRACTS MANAGEMENT 509 PROGRESS DRIVE, AETNA BEHAVIORAL HEALTH 1425 UNION MEETING ROAD PO BOX 5 BLUE BELL PA 19422, LINTHICUM, MD 21090, UNITED STATES | Provider Agreement; Dated 11/01/2021 | -- | $ - |
| Envision Physician Services, LLC | AETNA NETWORK SERVICES, LLC | ATTN: CONTRACTS MANAGEMENT 509 PROGRESS DRIVE, AETNA BEHAVIORAL HEALTH 1425 UNION MEETING ROAD PO BOX 5 BLUE BELL PA 19422, LINTHICUM, UNITED STATES | Amendment to Emergency Physician Services and Rate Schedule; Dated 05/15/2022 | -- | $ - |
| Envision Physician Services, LLC | AETNA NETWORK SERVICES, LLC | NETWORK MANAGEMENT 750 W. JOHN CARPENTER FREEWAY, SUITE 1200, IRVING, TX 75039, UNITED STATES | Provider Agreement; Dated 12/15/2021 | -- | $ - |
| Envision Physician Services, LLC | AETNA NETWORK SERVICES, LLC | ATTN: CONTRACTS MANAGEMENT, 509 PROGRESS DRIVE, SUITE 117, LINTHICUM, MD 21090, UNITED STATES | Provider Agreement; Dated 07/01/2022 | -- | $ - |
| EmCare, LLC | AETNA US HEALTHCARE, INC | PROVIDER CONTRACT MANAGEMENT, 2409 CAMINO RAMON, SAN RAMON, CA 94583, UNITED STATES | Physician Group Agreement; Dated 07/01/2002 | -- | $ - |
| Envision Healthcare Corporation | AFFINITY MEDICAL GROUP, INC | 1221 BROADWAY, 3ND FLOOR, OAKLAND, CA 94612, UNITED STATES | Affinity Medical Group East Bay Network Ancillary Services Agreement; Dated 04/15/2018 | -- | $ - |
| Sheridan Healthcorp, Inc. | AGS HEALTH LLC | 1444 EAST LACKAWANNA AVENUE, SUITE 203, OLYPHANT, PA 8447, UNITED STATES | Amendment – IV to Master Service Agreement; Dated 07/21/2021 | -- | $ 2,043,491 |
| Envision Healthcare Corporation | AGS HEALTH LLC | 1015 18TH STREET NW, SUITE 1101, WASHINGTON, DC 20036, UNITED STATES | Addendum – Iv to Master Service Agreement; Dated 09/15/2017 | Amsurg, LLC | $ 41,625 |
| Reimbursement Technologies, Inc. | AGS HEALTH LLC | 1444 EAST LACKAWANNA AVENUE, SUITE 203, OLYPHANT, PA 18447, UNITED STATES | Addendum – Ix to Master Service Agreement; Dated 06/26/2020 | -- | $ - |
| Reimbursement Technologies, Inc. | AGS HEALTH LLC | 1444 EAST LACKAWANNA AVENUE, SUITE 203, OLYPHANT, PA 18447, UNITED STATES | Master Services Agreement; Dated 9/11/2015 | -- | $ - |
| Sheridan Healthcorp, Inc. | AGS HEALTH LLC | 1015 18TH STREET NW, SUITE 1101, WASHINGTON DC | Ags Health LLC Addendum – Xiv to Master Service Agreement Dated February 8, 2017; Dated 04/28/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | AGS HEALTH LLC | 1015 18TH STREET NW, SUITE 1101, WASHINGTON DC | Master Services Agreement; Dated 2/8/17 | -- | $ - |
| Envision Healthcare Corporation | AGS HEALTH, INC. | 24 COMMERCE STREET, SUITE 615, NEWARK, NJ 07102, UNITED STATES | Master Service Agreement; Dated 09/15/2017 | -- | $ - |
| Reimbursement Technologies, Inc. | AGS HEALTH, INC. | 24 COMMERCE STREET, SUITE 612, NEWARK, NJ 07102, UNITED STATES | Addendum-Viii to Master Service Agreement; Dated 11/01/2018 | -- | $ - |
| EmCare Physician Services, Inc. | AHS HILLCREST HEALTHCARE SYSTEM, LLC | ATTN: CEO, 110 WEST 7TH STREET, SUITE 2540, TULSA, UNITED STATES | Fourth Amendment to Exclusive Professional Services Agreement; Dated 11/15/2021 | -- | $ - |
| EmCare Physician Services, Inc. | AHS HILLCREST HEALTHCARE SYSTEM, LLC | ATTN: CEO, 110 WEST 7TH STREET, SUITE 2540, TULSA, UNITED STATES | Third Amendment to Service Agreement; Dated 06/01/2019 | -- | $ - |
| EmCare, LLC | AHS MANAGEMENT COMPANY, INC. | ATTN: DIVISION PRESIDENT, 1 BURTON HILLS BLVD., SUITE 200, NASHVILLE, TN 37215, UNITED STATES | Termination Notice; Dated 05/01/2017 | -- | $ - |
| EmCare, LLC | AHS MANAGEMENT COMPANY, INC. | ATTN: DIVISION PRESIDENT, 1 BURTON HILLS BLVD., SUITE 200, NASHVILLE, UNITED STATES | First Amendment to Professional Services Agreement; Dated 11/01/2017 | -- | $ - |
| Envision Healthcare Corporation | AHS STAFFING, LLC D/B/A AMERICAN HEALTH TECHNOLOGY GROUP | 3051 WILLOWOOD ROAD, EDMOND, OK 73034, UNITED STATES | Cloud Subscription and Services Agreement; Dated 12/04/2019 | -- | $ - |
| Envision Healthcare Corporation | AHS STAFFING, LLC D/B/A AMERICAN HEALTH TECHNOLOGY GROUP | MARK SMITH, CEO, 3051 WILLOWOOD ROAD,, EDMOND, OK 73034, UNITED STATES | Cloud Subscription and Services Agreement; Dated 03/13/2019 | -- | $ - |
| Envision Healthcare Corporation | AIDOC, INC. | 1781 E. INDIGO DR., CHANDLER, AZ 85286, UNITED STATES | Second Amendment to Pilot Site Agreement; Dated 03/24/2021 | -- | $ - |
| Envision Healthcare Corporation | AIDOC, INC. | 1781 E INDIGO DR., CHANDLER | Third Amendment to Pilot Site Agreement; Dated 06/25/2020 | -- | $ - |
| Envision Healthcare Corporation | AIG SPECIALTY INSURANCE COMPANY | 1271 AVE OF THE AMERICAS FL 37, NEW YORK, NY 10020-1304, UNITED STATES | Property Insurance Policy; Dated 06/30/2022 | -- | $ - |
| Envision Healthcare Corporation | AIG SPECIALTY INSURANCE COMPANY | 1271 AVE OF THE AMERICAS FL 37, NEW YORK, NY 10020-1304, UNITED STATES | Commercial Property Policy; Dated 06/30/2022 | -- | $ - |
| Envision Healthcare Corporation | AIR CANADA | 7373 CÔTE-VERTU WEST, POINTE-CLAIRE-DORVAL, QB, POINTE-CLAIRE-DORVAL, CANADA | Master Corporate Travel Agreement; Dated 03/01/2020 | -- | $ - |
| Envision Healthcare Corporation | Airtable | 799 Market St., 8th Floor, San Francisco, CA 94103 | Invoice #10007502; Dated 4/21/2023 | -- | $ 37,636 |
| Envision Healthcare Corporation | Airtable | 799 Market St., 8th Floor, San Francisco, CA 94103 | Work Order; Dated 1/18/2023 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | ALAMED HOLDINGS, INC. | ATTN: JEFF NORMAN, PRESIDENT, P.O. BOX 59307, BIRMINGHAM, AL 35259, UNITED STATES | Provider Service Agreement; Dated 07/17/2013 | -- | $ - |
| Envision Healthcare Corporation | ALBION STAFFING SOLUTIONS, INC. | ATTN: PRESIDENT-P SANTANGELO, 2520 NW 97TH AVENUE, SUITE 110, DORAL, FL 33172, UNITED STATES | Professional Services Staffing Agreement; Dated 03/22/2022 | -- | $ - |
| Envision Healthcare Corporation | ALBION STAFFING SOLUTIONS, INC. | ATTN: PRESIDENT P. SANTANGELO, 2520 NW 97TH AVENUE, SUITE 110, DORAL, FL 33172, UNITED STATES | Temporary Staffing Agreement; Dated 03/22/2022 | -- | $ - |
| Sheridan Anesthesia Services of Virginia, Inc. | ALEGENT HEALTH CREIGHTON SAINT JOSEPH MANAGED CARE SERVICES, INC. D.B.A. CHI HEALTH PARTNERS | 7261 MERCY ROAD, OMAHA, NE 68124, UNITED STATES | Provider Participation Agreement; Dated 02/01/2021 | -- | $ - |
| EmCare Physician Services, Inc. | ALHOUN LIBERTY HOSPITAL | 20370 BURNS AVE., BLOUNTSTOWN, UNITED STATES | Third Amendment to Services Agreement; Dated 06/01/2019 | -- | $ - |
| Envision Healthcare Corporation | ALITALIA SOCIETÀ AEREA ITALIANA S.P.A | VIA ALBERTO NASSETTI SNC ALFA BUILDING ALFA BUILDING, FREGENE, LATIUM, ITALY | Corporate Incentive Agreement; Dated 04/01/2019 | -- | $ - |
| Envision Physician Services, LLC | ALL MEDICAL PERSONNEL, LLC | 4000 HOLLYWOOD BLVD, APT 600N, HOLLYWOOD, FL 33021, UNITED STATES | Locum Tenens Agency Agreement; Dated 03/01/2021 | -- | $ - |
| Envision Healthcare Corporation | ALL NIPPON AIRWAYS CO., LTD | | Master Corporate Travel Agreement; Dated 03/01/2020 | -- | $ - |
| Envision Physician Services, LLC | ALL STAR RECRUITING LOCUMS, LLC | ATTN: LEE KENNEDY 800 FAIRWAY DRIVE, STE 300, DEERFIELD BEACH, FL 33441, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Physician Services, LLC | ALLIANCE RECRUITING RESOURCES, INC. | 900 ROCKMEAD SUITE 274, KINGWOOD, TX 77339, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Healthcare Corporation | ALLIANT INSURANCE SERVICES INC | 5444 WESTHEIMER RD STE 900, HOUSTON, TX 77056-5306, UNITED STATES | Binder - Healthcare Liability Coverage Terms; Dated 03/14/2022 | -- | $ - |

**Envision Healthcare Corporation, et al.**
Case No. 23-90342 (CML)
Plan Supplement Exhibit - EMG Assumed

As of September 25, 2023
USD

### Executory contracts to be Assumed

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Healthcare Corporation | ALLIANT INSURANCE SERVICES INC | 5444 WESTHEIMER RD STE 900, HOUSTON, TX 77056-5306, UNITED STATES | Binder - Healthcare Liability Coverage Terms; Dated 03/31/2022 | -- | $ - |
| Envision Healthcare Corporation | ALLIANZ UNDERWRITERS INSURANCE COMPANY | 225 WEST WASHINGTON STREET, SUITE 1800, CHICAGO, IL 60606-3483, UNITED STATES | Cyber Liability Policy; Dated 10/15/2022 | -- | $ - |
| Envision Healthcare Corporation | ALLIED WORLD ASSURANCE COMPANY (U.S.), INC. | 199 WATER STREET, 24TH FLOOR, NEW YORK, NY 10038, UNITED STATES | Commercial Property Policy; Dated 06/30/2022 | -- | $ - |
| Bay Area Anesthesia, L.L.C. | ALLURE AESTHETIC AND PLASTIC SURGERY CENTER, LLC | 6255 CENTRAL AVE, ST PETERSBURG, FL 33710, UNITED STATES | Amended and Restated Anesthesia Services Agreement; Dated 05/31/2022 | -- | $ - |
| Envision Physician Services, LLC | ALLY ANESTHESIA LLC | 223 WALL ST, SUITE 311, HUNTINGTON, NY 11743, UNITED STATES | Locum Tenens Agency Agreement; Dated 10/12/2020 | -- | $ - |
| Envision Physician Services, LLC | ALPHA MEDICAL GROUP, LLC | 477 MAIN ST, MONROE, CT 06468, UNITED STATES | Fee Agreement; Dated 02/27/2019 | -- | $ - |
| Alpha Physician Resources, L.L.C. | ALPHA PHYSICIAN RESOURCES | 3 CENTURY DRIVE, PARSIPPANY, NJ 07054, UNITED STATES | Sap Maintenance & Support Quote; Dated 12/30/2020 | -- | $ - |
| Envision Healthcare Corporation | ALPHA PHYSICIAN RESOURCES | 3 CENTURY DRIVE, PARSIPPANY, NJ 07054, UNITED STATES | Sap Maintenance & Support Quote; Dated 12/30/2020 | -- | $ - |
| Envision Physician Services, LLC | ALTEON HEALTH, LLC | THE WOODLANDS, UNITED STATES | Buy-Out and Release Agreement; Dated 06/03/2019 | -- | $ - |
| Envision Healthcare Corporation | ALTERA DIGITAL HEALTH, INC. | 2429 MILITARY RD, STE 300, NIAGARA FALLS, NY 14304, UNITED STATES | Client Purchase Order IPro DFT Enhancement; Dated 02/02/2023 | -- | $ 9,126 |
| Envision Physician Services, LLC | ALUMNI STAFFING LLC | 1031 US HIGHWAY 22, SUITE 109 ATTN: EVAN CORBISIERO, BRIDGEWATER, NJ 08807, UNITED STATES | Locum Tenens Agency Agreement; Dated 05/01/2022 | -- | $ - |
| Envision Physician Services, LLC | AMANI ENTERPRISES INCORPORATED DBA MEDLINKHEALTH ANESTHESIA | 4529 NECKER AVENUE ATTN: DAVID MWAURA, NOTTINGHAM, MD 21236, UNITED STATES | Locum Tenens Agency Agreement; Dated 05/01/2022 | -- | $ - |
| Envision Healthcare Corporation | AMAZON WEB SERVICES EMEA SARL | ATTN: AWS GENERAL COUNSEL, 38 AVENUE JOHN F. KENNEDY,, LUXEMBOURG, UNITED KINGDOM | Amendment No. 1 to Aws Health Services Enterprise Agreement; Dated 07/09/2019 | -- | $ - |
| Envision Healthcare Corporation | AMAZON WEB SERVICES EMEA SARL | 38 AVENUE JOHN F. KENNEDY, L-1855 LUXEMBOURG ATTN: AWS GENERAL COUNSEL | Aws Private Pricing Addendum; Dated 12/01/2019 | -- | $ - |
| Envision Healthcare Corporation | AMAZON WEB SERVICES, INC. | 410 TERRY AVENUE NORTH ATTN: AWS GENERAL COUNSEL, SEATTLE, WA 98109-5210, UNITED STATES | Aws Health Services Enterprise Agreement; Dated 07/09/2019 | -- | $ - |
| Envision Healthcare Corporation | AMAZON WEB SERVICES, INC. | 410 TERRY AVENUE NORTH ATTN: AWS GENERAL COUNSEL, SEATTLE, UNITED STATES | Aws Business Associate Addendum; Dated 05/31/2016 | -- | $ - |
| Envision Healthcare Corporation | AMAZON WEB SERVICES, INC. | 410 TERRY AVENUE NORTH ATTN: AWS GENERAL COUNSEL, SEATTLE, UNITED STATES | Aws Professional Services – Statement of Work; Dated 12/31/2019 | -- | $ - |
| Envision Healthcare Corporation | AMAZON WEB SERVICES, INC. | 410 TERRY AVENUE NORTH ATTN: AWS GENERAL COUNSEL, SEATTLE, UNITED STATES | Aws Private Pricing Addendum; Dated 11/08/2019 | -- | $ - |
| AmSurg Anesthesia Management Services, LLC | AMBULATORY SURGERY CENTER ANESTHESIA, LLC | 570 WHITE POND DRIVEARJUN VENKATARAMANI, M.D, AKRON, UNITED STATES | First Amendment to Management Services Agreement; Dated 05/01/2010 | -- | $ - |
| Northwood Anesthesia Associates L.L.C. | AMBULATORY SURGERY CENTER GROUP, LTD. D/B/A AMBULATORY SURGERY CENTER | 4500 EAST FLETCHER AVENUE, TAMPA, FL 33613, UNITED STATES | Professional Services Agreement; Dated 01/01/2021 | -- | $ - |
| Global Surgical Partners, Inc. | AMBULATORY SURGICAL FACILITY OF SOUTH FLORIDA, L.L.L.P. | ATTN: EXECUTIVE DIRECTOR, 501 NORTH FLAMINGO RD., PEMBROKE PINES, UNITED STATES | Third Amendment to Management Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | AMBULATORY SURGICAL FACILITY OF SOUTH FLORIDA, LLLP | ATTN: EXECUTIVE DIRECTOR, 501 NORTH FLAMINGO RD., PEMBROKE PINES, FL 33028, UNITED STATES | Anesthesiology Agreement; Dated 12/20/2018 | -- | $ - |
| Envision Healthcare Corporation | AMERIBEN | 2888 W. EXCURSION LANE, MERIDIAN, ID 83642, UNITED STATES | Ameriben Administrative Services Agreement Hold Harmless Agreement; Dated 08/04/2020 | -- | $ - |
| Envision Physician Services | AMERIBEN | PO BOX 7186, BOISE, ID 83707, UNITED STATES | Amendment #2 To Third-Party Administrative Services Agreement; Dated; 1/21/2022 | -- | $ - |
| Envision Physician Services | AMERIBEN | PO BOX 7186, BOISE, ID 83707, UNITED STATES | Third Party Administrative and Utilization Management Services Agreement; Dated 5/26/2021 | -- | $ - |
| Envision Healthcare Corporation | AMERICAN AIRLINES HDQ | 1 SKYVIEW DRIVE, MD 8B600, FORT WORTH, TX 76155, UNITED STATES | Corporate Travel Agreement; Dated 12/19/2019 | -- | $ - |
| Envision Healthcare Corporation | AMERICAN AIRLINES, INC. | ATTN: CORPORATE PROGRAMS MANAGER 1 SKYVIEW DRIVE, MD 8B600, FORT WORTH, TX 76155, UNITED STATES | Corporate Travel Agreement; Dated 12/19/2019 | -- | $ - |
| Envision Physician Services, LLC | AMERICAN ASSOCIATION FOR PHYSICIAN LEADERSHIP | 400 N. ASHLEY DRIVE, SUITE 400, TAMPA, FL 33602, UNITED STATES | Engagement Agreement; Dated 02/21/2018 | -- | $ - |
| Envision Physician Services, LLC | AMERICAN BOARD OF EMERGENCY MEDICINE | 3000 COOLIDGE ROAD, EAST LANSING, MI 48823, UNITED STATES | Accme Program License Agreement; Dated 05/10/2019 | -- | $ - |
| Envision Physician Services, LLC | AMERICAN BOARD OF EMERGENCY MEDICINE | 3000 COOLIDGE ROAD, EAST LANSING, MI 48823-6319, UNITED STATES | Accme Program License Agreement; Dated 05/25/2018 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | AMERICAN RADIOLOGY ASSOCIATES, P.A. | 7253 AMBASSADOR ROAD, BALTIMORE, MD 21244, UNITED STATES | Professional Practitioner Services Agreement; Dated 09/01/2017 | -- | $ - |
| Envision Healthcare Corporation | AMERICAN REGISTRY FOR INTERNET NUMBERS, LTD. | ATTN: TAMMY ROWE, A/R MANAGER, PO BOX 232290, CENTREVILLE, VA 20120, UNITED STATES | New Billing Contact Information; Dated 08/04/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | AMERICAN REGISTRY FOR INTERNET NUMBERS, LTD. | ATTN: TAMMY ROWE, A/R MANAGER, PO BOX 232290, CENTREVILLE, VA 20120, UNITED STATES | New Billing Contact Information; Dated 08/04/2021 | -- | $ - |
| Sheridan Radiology Management Services, Inc. | AMERICAN REGISTRY FOR INTERNET NUMBERS, LTD. | FINANCIAL AND LEGAL SERVICES DEPARTMENT, PO BOX 232290, CENTREVILLE, VA 20120, UNITED STATES | American Registry for Internet Numbers, Ltd. Registration Services Agreement | -- | $ - |
| Envision Physician Services, LLC | AMERICAN SOCIETY OF ANESTHESIOLOGISTS | 1061 AMERICAN LANE, SCHAUMBURG, IL 60173-4973, UNITED STATES | Corporate Sponsorship Agreement; Dated 01/30/2023 | -- | $ - |
| Envision Physician Services, LLC | AMERICAN SOCIETY OF ANESTHESIOLOGISTS | 1061 AMERICAN LANE, SCHAUMBURG, IL 60173-4973, UNITED STATES | Corporate Sponsorship Agreement; Dated 07/15/2022 | -- | $ - |
| Envision Healthcare Corporation | AMERICAN SOCIETY OF EMPLOYERS D/B/A HR MANAGEMENT GROUP | 5505 CORPORATE DRIVE, SUITE 200, TROY, MI 48098, UNITED STATES | Consulting Services Agreement; Dated 02/14/2022 | -- | $ - |
| Envision Healthcare Corporation | AMERICOLLECT INC. | 1851 S ALVERNO RD, MANITOWOC, WI 54220, UNITED STATES | Mutual Confidentiality Agreement; Dated 08/26/2020 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | AMERIGROUP FLORIDA, INC. | | Contract Approval and Loading Form; Dated 12/20/2007 | -- | $ - |
| Sheridan Anesthesia Services of Louisiana, Inc. | AMERIGROUP LOUISIANA, INC. D/B/A AMERIGROUP COMMUNITY CARE | | Participating Provider Agreement; Dated 01/01/2017 | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | AMERIGROUP LOUISIANA, INC. D/B/A AMERIGROUP COMMUNITY CARE | 5353 ESSEN LN, BATON ROUGE, UNITED STATES | Contract Approval and Loading Form; Dated 09/20/2013 | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | AMERIGROUP LOUISIANA, INC. D/B/A AMERIGROUP COMMUNITY CARE | 5353 ESSEN LN, BATON ROUGE, UNITED STATES | Contract Approval and Loading Form (CALF) 10140; Dated 09/01/2017 | -- | $ - |
| Sheridan Healthcare of Louisiana, Inc. | AMERIGROUP LOUISIANA, INC. D/B/A AMERIGROUP COMMUNITY CARE | | Participating Provider Agreement; Dated 01/01/2017 | -- | $ - |
| Tennessee Valley Neonatology, Inc. | AMERIGROUP TENNESSEE, INC. D/B/A AMERIGROUP COMMUNITY CARE | | Contract Approval and Loading Form - Participating Provider Agreement; Dated 04/03/2007 | -- | $ - |
| Envision Physician Services, LLC | AMERIHEALTH CARITAS NORTH CAROLINA, INC. | 8041 ARCO CORPORATE DRIVE ATTN: PROVIDER NETWORK MANGEMENT, RALEIGH, NC 27617, UNITED STATES | Physician Provider Agreement; Dated 11/18/2022 | -- | $ - |
| Envision Physician Services, LLC | AMERIHEALTH HMO, INC. | 259 PROSPECT PLAINS ROAD, BLDG. M,, CRANBURY, UNITED STATES | Letter of Agreement - Reimbursement Rates and Terms; Dated 01/01/2019 | -- | $ - |
| Envision Physician Services, LLC | AMERIHEALTH HMO, INC. | 259 PROSPECT PLAINS ROAD, BLDG. M,, CRANBURY, NJ 08512-3706, UNITED STATES | Letter of Agreement; Dated 01/01/2019 | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | AMERIHEALTH MERCY OF LOUISIANA, INC | ATTN: EXECUTIVE DIRECTOR, 10000 PERKINS ROWE, BLOCK G 4TH FLOOR, BATON ROUGE, LA 70810, UNITED STATES | Contract Approval and Loading Form; Dated 11/01/2013 | -- | $ - |
| Sheridan Healthcorp, Inc. | AMERIS BANCORP | ATTN: VIVIAN TOMAS, 3490 PIEDMONT RD NE, STE 1550, ATLANTA, GA 30305, UNITED STATES | Sublease Agreement; Dated 07/21/2022 | -- | $ - |
| Envision Healthcare Corporation | AMINO, INC. | 394 PACIFIC AVENUE, SUITE 100, SAN FRANCISCO, CA 94102, UNITED STATES | Amino Customer Agreement; Dated 11/25/2019 | -- | $ - |
| Envision Physician Services, LLC | AMISUB (SFH), INC.D/B/A SAINT FRANCIS HOSPITAL | 5959 PARK AVENUE, MEMPHIS, TN 38119, UNITED STATES | Agreement for Inpatient Management Services and Emergency Department Coverage; Dated 07/15/2021 | -- | $ 100 |
| Envision Physician Services, LLC | AMKY PHYSICIAN SERVICES LLC | ATTN: YUGANDHAR KANDIMALLA, 4932 SW 55TH PL, OCALA, FL 34474, UNITED STATES | Locum Tenens Agency Agreement; Dated 05/01/2022 | -- | $ - |
| Envision Healthcare Corporation | AMSURG HOLDCO, LLC | | Limited Liability Company Agreement; Dated 10/04/2017 | -- | $ - |
| AmSurg Main Line PA, LLC | AMSURG MAIN LINE PA, LLC | | Operating Agreement of Amsurg Main Line Pa, LLC; Dated 10/07/2015 | -- | $ - |
| Envision Healthcare Corporation | AMSURG SANTA FE ANESTHESIA, LLC | | Billing Services Agreement; Dated 08/14/2017 | -- | $ - |
| EmCare, LLC | ANCORA HOME HEALTH AND HOSPICE | 2851 EAST PALMER WASILLA HIGHWAY SUITE 7, WASILLA, AK 99654, UNITED STATES | Professional Services Agreement; Dated 01/15/2021 | -- | $ - |
| AmSurg Anesthesia Management Services, LLC | ANESTHESIA ASSOCIATES OF COLUMBIA TN, LLC | ATTN: GENERAL COUNSEL, 1A BURTON HILLS BOULEVARD, NASHVILLE, TN 37215, UNITED STATES | Management Services Agreement; Dated 12/01/2020 | -- | $ - |
| Envision Physician Services, LLC | ANESTHESIA QUALITY INSTITUTE, INC. | 1061 AMERICAN LANE, SCHAUMBURG, UNITED STATES | Measure License Agreement; Dated 01/01/2019 | -- | $ - |
| Envision Physician Services, LLC | ANESTHESIA QUALITY INSTITUTE, INC. | ATTN: AQI QUALITY REPORTING EXECUTIVE 1061 AMERICAN LANE, SCHAUMBURG, IL 60173, UNITED STATES | OCDR Measure Development Alignment Agreement; Dated 08/01/2019 | -- | $ - |
| Envision Physician Services, LLC | ANESTHESIA SOLUTIONS, LLC | 782 MARSTON CT, MILLERSVILLE, MD 21108, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| AmSurg Anesthesia Management Services, LLC | ANESTHESIOLOGY AFFILIATES, L.L.C | 9103 JEFFERSON HIGHWAY, BATON ROUGE, LA 70809, UNITED STATES | Management Services Agreement | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Healthcorp, Inc. | ANGEL MEDICAL SYSTEMS, INC. | 1163 SHREWSBURY AVENUE, SHREWSBURY, NJ 07702, UNITED STATES | Contract Approval and Loading Form; Dated 07/09/2012 | -- | $ - |
| Envision Healthcare Corporation | ANKURA CONSULTING GROUP, LLC | ATTN: VICKI Y. ESTRIN, 2963 SIDCO DRIVE, SUITE 101, NASHVILLE, UNITED STATES | Addendum 1 to Master Services Agreement; Dated 04/13/2022 | -- | $ - |
| Envision Healthcare Corporation | ANKURA TRUST COMPANY, LLC | 140 SHERMAN STREET, 4TH FLOOR, FAIRFIELD, CT 06840, UNITED STATES | Fee Letter and Schedule I Administrative Agreement; Dated 10/17/2022 | -- | $ 5,455 |
| EmCare, LLC | ANTHEM BLUE CROSS AND BLUE SHIELD | 2015 STAPLES MILL ROAD, P O. BOX 27401, RICHMOND, UNITED STATES | Letter of Agreement; Dated 03/01/2019 | -- | $ - |
| EmCare, LLC | ANTHEM BLUE CROSS AND BLUE SHIELD | 2015 STAPLES MILL ROAD, P O. BOX 27401, RICHMOND, UNITED STATES | Acknowledgement Form; Dated 06/09/2021 | -- | $ - |
| Envision Healthcare Corporation | ANTHEM BLUE CROSS AND BLUE SHIELD | ATTN: HEALTH PLANS OF VIRGINIA, PO BOX 27401, RICHMOND, VA 23279, UNITED STATES | Emergency Medicine Services; Dated 03/01/2022 | -- | $ - |
| Envision Physician Services, LLC | ANTHEM BLUE CROSS AND BLUE SHIELD | 740 W. PEACHTREE ST. NW, ATLANTA, GA 30308- 1199, UNITED STATES | Amendment to the Blue Cross Blue Shield Provider Agreement; Dated 06/09/2022 | -- | $ - |
| Sheridan Anesthesia Services of Virginia, Inc. | ANTHEM BLUE CROSS AND BLUE SHIELD | 2015 STAPLES MILL ROAD, P O. BOX 27401, RICHMOND, UNITED STATES | Contract Approval and Loading Form (CALF) 20212; Dated 08/01/2016 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | ANTHEM BLUE CROSS AND BLUE SHIELD | 2015 STAPLES MILL ROAD, P O. BOX 27401, RICHMOND, UNITED STATES | Amendment to Anthem Blue Cross and Blue Shield Provider Agreement; Dated 09/12/2022 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | ANTHEM BLUE CROSS AND BLUE SHIELD | 2015 STAPLES MILL ROAD, P O. BOX 27401, RICHMOND, VA 23279, UNITED STATES | Contract Approval and Loading Form; Dated 03/01/2013 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | ANTHEM BLUE CROSS AND BLUE SHIELD OF VIRGINIA | POST OFFICE BOX 27401, RICHMOND, VA 23279, UNITED STATES | Plan Name; Dated 09/01/2017 | -- | $ - |
| West Fairview Emergency Physicians, LLC | ANTHEM HEALTH PLANS OF KENTUCKY D/B/A ANTHEM BLUE CROSS AND BLUE SHIELD | ATTN: REGIONAL VICE PRESIDENT, PROVIDER SOLUTIONS, 13550 TRITON PARK BLVD, LOUISVILLE, KY 40223, UNITED STATES | Amendment to the Anthem Blue Cross and Blue Shield Provider Agreement; Dated 07/09/2021 | -- | $ - |
| EmCare, LLC | ANTHEM HEALTH PLANS OF VIRGINIA, INC. D/B/A ANTHEM BLUE CROSS AND BLUE SHIELD | POST OFFICE BOX 27401, RICHMOND, UNITED STATES | Settlement Agreement and Mutual Release; Dated 07/01/2016 | -- | $ - |
| EmCare, LLC | ANTHEM HEALTH PLANS OF VIRGINIA, INC. D/B/A ANTHEM BLUE CROSS AND BLUE SHIELD | POST OFFICE BOX 27401, RICHMOND, UNITED STATES | Amendment to Anthem Blue Cross and Blue Shield Provider Agreement; Dated 10/01/2021 | -- | $ - |
| Sheridan Anesthesia Services of Virginia, Inc. | ANTHEM HEALTH PLANS OF VIRGINIA, INC. D/B/A ANTHEM BLUE CROSS AND BLUE SHIELD | POST OFFICE BOX 27401, RICHMOND, VA 23279, UNITED STATES | Contract Approval and Loading Form; Dated 07/17/2013 | -- | $ - |
| Sheridan Anesthesia Services of Virginia, Inc. | ANTHEM HEALTH PLANS OF VIRGINIA, INC. D/B/A ANTHEM BLUE CROSS AND BLUE SHIELD | POST OFFICE BOX 27401, RICHMOND, UNITED STATES | Contract Approval and Loading Form; Dated 02/20/2015 | -- | $ - |
| Sheridan Anesthesia Services of Virginia, Inc. | ANTHEM HEALTH PLANS OF VIRGINIA, INC. D/B/A ANTHEM BLUE CROSS AND BLUE SHIELD | POST OFFICE BOX 27401, RICHMOND, UNITED STATES | Contract Approval and Loading Form; Dated 07/18/2013 | -- | $ - |
| Sheridan Anesthesia Services of Virginia, Inc. | ANTHEM HEALTH PLANS OF VIRGINIA, INC. D/B/A ANTHEM BLUE CROSS AND BLUE SHIELD | POST OFFICE BOX 27401, RICHMOND, VA 23279, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 03/14/2016 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | ANTHEM HEALTH PLANS OF VIRGINIA, INC. D/B/A ANTHEM BLUE CROSS AND BLUE SHIELD | POST OFFICE BOX 27401, RICHMOND, UNITED STATES | Contract Approval and Loading Form; Dated 07/23/2013 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | ANTHEM HEALTH PLANS OF VIRGINIA, INC. D/B/A ANTHEM BLUE CROSS AND BLUE SHIELD | POST OFFICE BOX 27401, RICHMOND, UNITED STATES | Contract Approval and Loading Form; Dated 07/25/2014 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | ANTHEM HEALTH PLANS OF VIRGINIA, INC. D/B/A ANTHEM BLUE CROSS AND BLUE SHIELD | POST OFFICE BOX 27401, RICHMOND, UNITED STATES | Contract Approval and Loading Form (CALF) 40066; Dated 07/30/2015 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | ANTHEM HEALTH PLANS OF VIRGINIA, INC. D/B/A ANTHEM BLUE CROSS AND BLUE SHIELD | POST OFFICE BOX 27401, RICHMOND, UNITED STATES | Contract Approval and Loading Form; Dated 11/20/2017 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | ANTHEM HEALTH PLANS OF VIRGINIA, INC. D/B/A ANTHEM BLUE CROSS AND BLUE SHIELD | P.O. BOX 27401, RICHMOND, VA 23279, UNITED STATES | Re: Special Compensation Amendment to the Anthem Blue Shield of Virginia Provider Agreement; Dated 09/08/2022 | -- | $ - |
| Sheridan ROP Services of Virginia, Inc. | ANTHEM HEALTH PLANS OF VIRGINIA, INC. D/B/A ANTHEM BLUE CROSS AND BLUE SHIELD | POST OFFICE BOX 27401, RICHMOND, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 01/01/2014 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | ANTHEM HEALTHKEEPERS, INC | PO BOX 26623, RICHMOND, VA 23261, UNITED STATES | Contract Approval and Loading Form (CALF) 50203; Dated 11/01/2013 | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | ANTHEM INSURANCE COMPANIES, INC. | P.O BOX 7171, INDIANAPOLIS, IN 46207, UNITED STATES | Anthem Blue Cross and Blue Shield Professional Provider Agreement; Dated 01/29/2016 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | ANTHEM PROVIDER NETWORK OPERATIONS | P.O. BOX 27401, RICHMOND, VA 23286, UNITED STATES | Anthem Blue Cross and Blue Shield Provider Agreement; Dated 07/18/2013 | -- | $ - |
| Sheridan Healthcorp, Inc. | ANYTHING EXCEL | 9341 NW 19TH STREET, PEMBROKE PINES, FL 33024, UNITED STATES | Software Support Services Agreement; Dated 01/01/2021 | -- | $ - |
| Envision Healthcare Corporation | AON CONSULTING, INC. | ATTN:GENERAL COUNSEL 200 EAST RANDOLPH STREET, CHICAGO, IL 60601, UNITED STATES | Master Consulting Agreement; Dated 03/15/2017 | -- | $ - |
| Envision Healthcare Corporation | AON CONSULTING, INC. | ATTN:GENERAL COUNSEL 200 EAST RANDOLPH STREET, CHICAGO, UNITED STATES | Statement of Work Aon Pharmacy Coalition ("ARXC") Consulting Services; Dated 01/01/2020 | -- | $ - |
| Envision Healthcare Corporation | AON CONSULTING, INC. | ATTN:GENERAL COUNSEL 200 EAST RANDOLPH STREET, CHICAGO, UNITED STATES | Statement of Work Employee Benefit Plan Consulting Services — Pre-Implementation Audit Services; Dated 08/17/2022 | -- | $ - |
| Envision Healthcare Corporation | AON CONSULTING, INC. | ATTN:GENERAL COUNSEL 200 EAST RANDOLPH STREET, CHICAGO, UNITED STATES | Statement of Work RXDC Submission Support; Dated 10/19/2022 | -- | $ - |
| Envision Healthcare Corporation | AON CONSULTING, INC. | ATTN:GENERAL COUNSEL 200 EAST RANDOLPH STREET, CHICAGO, UNITED STATES | Amendment to the Statement of Work; Dated 10/26/2022 | -- | $ - |
| Envision Healthcare Corporation | AON CONSULTING, INC. | ATTN:GENERAL COUNSEL 200 EAST RANDOLPH STREET, CHICAGO, UNITED STATES | Discount Database-Client Confidentiality Agreement; Dated 11/09/2022 | -- | $ - |
| Envision Healthcare Corporation | AON CONSULTING, INC. | ATTN:GENERAL COUNSEL 200 EAST RANDOLPH STREET, CHICAGO, UNITED STATES | Employee Benefit Plan Consulting Services; Dated 10/01/2022 | -- | $ - |
| Envision Healthcare Corporation | AON HEWITT HEALTH MARKET INSURANCE SOLUTIONS, INC. | | Statement of Work – Aon Retiree Health Exchange; Dated 09/01/2019 | -- | $ - |
| Envision Healthcare Corporation | AON PROPERTY RISK CONSULTING, INC. | ATTN: RONALD HAJJAR, 165 BROADWAY, SUITE 3201, NEW YORK, NY 10006, UNITED STATES | Professional Consulting Services; Dated 06/10/2019 | -- | $ - |
| Jupiter Healthcare, LLC | AON RISK SERVICES CENTRAL, INC. | 200 EAST RANDOLPH ST.13TH FLOOR, CHICAGO, IL 60601, UNITED STATES | Professional Liability Policy; Dated 07/01/2022 | -- | $ 89,136 |
| Envision Healthcare Corporation | AON RISK SERVICES CENTRAL, INC. | 200 EAST RANDOLPH ST.13TH FLOOR, CHICAGO, UNITED STATES | Engagement Letter; Dated 09/01/2022 | -- | $ - |
| Envision Healthcare Corporation | APEX SYSTEMS, LLC | 4400 COX ROAD, SUITE 200, GLEN ALLEN, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 07/12/2021 | -- | $ - |
| Envision Healthcare Corporation | APEX SYSTEMS, LLC | 4400 COX ROAD, SUITE 200, GLEN ALLEN, UNITED STATES | Form of Statement of Work (with FTE Conversion Option); Dated 07/28/2021 | -- | $ - |
| Envision Healthcare Corporation | APEX SYSTEMS, LLC | 4400 COX ROAD, SUITE 200, GLEN ALLEN, UNITED STATES | Form of Statement of Work (with FTE Conversion Option); Dated 08/04/2021 | -- | $ - |
| Envision Healthcare Corporation | APEX SYSTEMS, LLC | 4400 COX ROAD, SUITE 200, GLEN ALLEN, UNITED STATES | Background Screening Addendum to the Technical Staffing Master Services Agreement; Dated 09/11/2018 | -- | $ - |
| Envision Healthcare Corporation | APEX SYSTEMS, LLC | 4400 COX ROAD, SUITE 200, GLEN ALLEN, VA 23060, UNITED STATES | Master Services Agreement; Dated 02/19/2020 | -- | $ - |
| Envision Healthcare Corporation | APEX SYSTEMS, LLC | 4400 COX ROAD, SUITE 200, GLEN ALLEN, UNITED STATES | Statement of Work; Dated 12/17/2021 | -- | $ - |
| Envision Healthcare Corporation | APEX SYSTEMS, LLC | 4400 COX ROAD, SUITE 200, GLEN ALLEN, UNITED STATES | Statement of Work; Dated 12/15/2021 | -- | $ - |
| Envision Healthcare Corporation | APEX SYSTEMS, LLC | 4400 COX ROAD, SUITE 200, GLEN ALLEN, UNITED STATES | Master Service Agreement; Dated 12/17/2021 | -- | $ - |
| Envision Healthcare Corporation | APEX SYSTEMS, LLC | 4400 COX ROAD, SUITE 200, GLEN ALLEN, UNITED STATES | Form of Statement of Work; Dated 12/17/2021 | -- | $ - |
| Envision Healthcare Corporation | APEX SYSTEMS, LLC | 4400 COX ROAD, SUITE 200, GLEN ALLEN, UNITED STATES | Master Service Agreement; Dated 02/04/2022 | -- | $ - |
| Envision Healthcare Corporation | APEX SYSTEMS, LLC | 4400 COX ROAD, SUITE 200, GLEN ALLEN, UNITED STATES | Work Order for Staff Augmentation Services; Dated 12/17/2021 | -- | $ - |
| Envision Healthcare Corporation | APEX SYSTEMS, LLC | 4400 COX ROAD, SUITE 200, GLEN ALLEN, UNITED STATES | Master Service Agreement; Dated 03/04/2022 | -- | $ - |
| Envision Healthcare Corporation | APEX SYSTEMS, LLC | 4400 COX ROAD, SUITE 200, GLEN ALLEN, UNITED STATES | Form of Statement of Work (with FTE Conversion Option); Dated 08/04/2022 | -- | $ - |
| Envision Healthcare Corporation | APEX SYSTEMS, LLC | 4400 COX ROAD, SUITE 200, GLEN ALLEN, UNITED STATES | Master Service Agreement; Dated 09/14/2022 | -- | $ - |
| Envision Healthcare Corporation | APEX SYSTEMS, LLC | 4400 COX ROAD, SUITE 200, GLEN ALLEN, UNITED STATES | Master Service Agreement; Dated 11/24/2022 | -- | $ - |
| Envision Healthcare Corporation | APEX SYSTEMS, LLC | 4400 COX ROAD, SUITE 200, GLEN ALLEN, UNITED STATES | Statement of Work; Dated 01/27/2023 | -- | $ - |
| Envision Healthcare Corporation | API SYSTEMS INC. | MORRIS PLAINS, NJ 07950, UNITED STATES | Assignment Agreement; Dated 09/06/2019 | -- | $ - |
| EmCare Physician Providers, Inc. | APRIORI HEALTH | 3906 CAMINITO CASSIS, SAN DIEGO, CA 92122, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Reimbursement Technologies, Inc. | AR RESOURCES, INC. | 1777 SENTRY PARKWAY WEST, MCRION TOWLE, SUITE 101, BLUE BELL, PA 19422, UNITED STATES | Amendment No. 1 to the Collection Services Agreement; Dated 09/01/2019 | -- | $ 25,914 |
| Envision Healthcare Corporation | ARCARIUS GROUP | 1395 BRICKELL AVENUE, SUITE 800, MIAMI, FL 33131, UNITED STATES | Contingency Placement Fee Agreement; Dated 08/13/2018 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
Plan Supplement Exhibit - EMG Assumed

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Healthcare Corporation | ARCH SPECIALTY INSURANCE COMPANY | 2345 GRAND BLVD. SUITE 900, KANSAS CITY, MO 64108, UNITED STATES | Tennessee Commercial Property Declarations; Dated 06/30/2022 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | ARIZONA CARE NETWORK, LLC | 350 WEST THOMAS ROAD, PHOENIX, AZ 85106, UNITED STATES | Arizona Care Network Participation Agreement; Dated 07/01/2012 | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | ARIZONA COMMUNITY DELIVERYBANNER HEALTH | 2901 NORTH CENTRAL AVENUE, SUITE 160, PHOENIX, AZ 85012-2700, UNITED STATES | Services Agreement; Dated 03/01/2018 | -- | $ - |
| AmSurg Anesthesia Management Services, LLC | ARIZONA ENDOSCOPY CENTER SEDATION, PLC | 1A BURTON HILLS BLVD., NASHVILLE, UNITED STATES | First Amendment to Management Services Agreement; Dated 01/09/2014 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | ARIZONA FOUNDATION FOR MEDICAL CARE | ATTN: A. D. MITTEN J.D., EXECUTIVE VICE PRESIDENT, 326 EAST CORONADO ROAD, PHOENIX, UNITED STATES | Rates Amendment to Participating Provider Agreement; Dated 01/01/2019 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | ARIZONA FOUNDATION FOR MEDICAL CARE | ATTN: A. D. MITTEN J.D., EXECUTIVE VICE PRESIDENT, 326 EAST CORONADO ROAD, PHOENIX, AZ 85004, UNITED STATES | Amendment to Participating Provider Agreement; Dated 01/01/2010 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | ARIZONA FOUNDATION FOR MEDICAL CARE | ATTN: A. D. MITTEN J.D., EXECUTIVE VICE PRESIDENT, 326 EAST CORONADO ROAD, PHOENIX, UNITED STATES | Participating Provider Agreement Amendment; Dated 01/01/2013 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | ARIZONA INTEGRATED PHYSICIANS, INC. | ATTN: CONTRACTING, 16155 N. 83RD AVENUE, SUITE 201, PEORIA, AZ 85382, UNITED STATES | Amendment to the Physician Services Agreement Between Arizona Integrated Physicians and Arizona Perinatal Care Centers LLC; Dated 01/01/2017 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | ARIZONA PHYSICIANS IPA, INC. | 3141 N 3RD AVENUE, AZ060-N260, PHOENIX, AZ 85013, UNITED STATES | Medicare Advantage Addendum; Dated 01/01/2007 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | ARIZONA PHYSICIANS IPA, INC. | 3141 N 3RD AVENUE, AZ060-N260, PHOENIX, UNITED STATES | Amendment to the Participating Health Professional Agreement; Dated 10/01/2018 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | ARKANSAS BLUE CROSS AND BLUE SHIELD | 601 S. GAINES ST., P.O. BOX 2181, LITTLE ROCK, AR 72203-2181, UNITED STATES | Clinic Billing Request; Dated 07/27/2009 | -- | $ - |
| Sheridan Healthcorp, Inc. | ARKANSAS BLUE CROSS AND BLUE SHIELD | BOX 1489, LITTLE ROCK, AR 72203-1489, UNITED STATES | Provider Participation Agreement; Dated 11/01/2006 | -- | $ - |
| Sheridan Healthcorp, Inc. | ARKANSAS BLUE CROSS AND BLUE SHIELD | P.O. BOX 1489, LITTLE ROCK, AR 72203-1489, UNITED STATES | Preferred Payment Plan Provider Participation Agreement; Dated 12/24/2006 | -- | $ - |
| Sheridan Healthcorp, Inc. | ARKANSAS BLUE CROSS AND BLUE SHIELD | P.O. BOX 1489, LITTLE ROCK, AR 72203-1489, UNITED STATES | Arkansas Blue Cross and Blue Shield Preferred Payment Plan Provider Participation Agreement; Dated 09/29/2006 | -- | $ - |
| Sheridan Healthcorp, Inc. | ARKANSAS BLUE CROSS AND BLUE SHIELD | P.O. BOX 1489, LITTLE ROCK, AR 72203-1489, UNITED STATES | Arkansas Blue Cross and Blue Shield Preferred Payment Plan Provider Participation Agreement; Dated 07/07/2006 | -- | $ - |
| Sheridan Healthcorp, Inc. | ARKANSAS BLUE CROSS AND BLUE SHIELD | 601 S. GAINES ST., P.O. BOX 2181, LITTLE ROCK, AR 72203-2181, UNITED STATES | Contract Update Form; Dated 07/07/2006 | -- | $ - |
| Sheridan Healthcorp, Inc. | ARKANSAS BLUE CROSS AND BLUE SHIELD | P.O. BOX 1489, LITTLE ROCK, AR 72203-1489, UNITED STATES | Preferred Payment Plan Provider Participation Agreement; Dated 10/25/2006 | -- | $ - |
| Sheridan Healthcorp, Inc. | ARKANSAS BLUE CROSS AND BLUE SHIELD | 601 S. GAINES ST., P.O. ROX 2181, LITTLE HOCK, AR 72203-2181, UNITED STATES | Provider Participation Agreement; Dated 07/07/2006 | -- | $ - |
| Sheridan Healthcorp, Inc. | ARKANSAS BLUE CROSS AND BLUE SHIELD | 601 S. GAINES ST., P.O. BOX 2181, LITTLE ROCK, AR 72203, UNITED STATES | Provider Participation Agreement; Dated 09/22/2009 | -- | $ - |
| Sheridan Healthcorp, Inc. | ARKANSAS BLUE CROSS AND BLUE SHIELD | 601 S. GAINES ST., P.O. BOX 2181, LITTLE ROCK, UNITED STATES | Arkansas Blue Cross and Blue Shield Preferred Payment Plan Provider Participation Agreement; Dated 08/03/2009 | -- | $ - |
| Sheridan Healthcorp, Inc. | ARKANSAS BLUE CROSS AND BLUE SHIELD | 601 S. GAINES ST., P.O. BOX 2181, LITTLE ROCK, AR 72205-2181, UNITED STATES | Arkansas Blue Cross and Blue Shield Preferred Payment Plan Provider Participation Agreement; Dated 07/07/2004 | -- | $ - |
| EmCare, LLC | ARKANSAS HEALTH GROUP | 11001 EXECUTIVE CENTER DRIVE, SUITE 200, LITTLE ROCK, UNITED STATES | Settlement Agreement and Release of Claims; Dated 01/05/2021 | -- | $ - |
| Alpha Physician Resources, L.L.C. | ARMOR DEFENSE INC. | 2360 CAMPBELL CREEK BLVD., SUITE 525, RICHARDSON, TX 75082, UNITED STATES | Term Discount Amendment to the Armor Terms of Services Agreement; Dated 07/30/2021 | -- | $ - |
| EmCare Physician Services, Inc. | ASCEND PERFORMANCE MATERIALS OPERATIONS, LLC | MR. CHET C. BRAUD, CSP, OHST SAFETY & HEALTH MANAGER, 3001 OLD CHEMSTRAND ROAD, CANTONMENT, UNITED STATES | Provider Staffing Agreement; Dated 05/01/2015 | -- | $ - |
| EmCare Physician Services, Inc. | ASCEND PERFORMANCE MATERIALS OPERATIONS, LLC | MR. CHET C. BRAUD, CSP, OHST, SAFETY & HEALTH MANAGER, 3000 OLD CHEMSTRAND ROAD, CANTONMENT, FL 32533, UNITED STATES | Provider Staffing Agreement; Dated 05/31/2022 | -- | $ - |
| EmCare Physician Services, Inc. | ASCEND PERFORMANCE MATERIALS OPERATIONS, LLC | MR. CHET C. BRAUD, CSP, OHST SAFETY & HEALTH MANAGER, 3001 OLD CHEMSTRAND ROAD, CANTONMENT, FL 32533, UNITED STATES | Provider Staffing Agreement; Dated 04/30/2022 | -- | $ - |
| EmCare Physician Services, Inc. | ASCEND PERFORMANCE MATERIALS OPERATIONS, LLC | MR. CHET C. BRAUD, CSP, OHST SAFETY & HEALTH MANAGER, 3001 OLD CHEMSTRAND ROAD, CANTONMENT, UNITED STATES | Provider Staffing Agreement; Dated 06/01/2018 | -- | $ - |
| Envision Physician Services, LLC | ASCENSION CARE MANAGEMENT HEALTH PARTNERS GULF COAST, LLC | 523 MAINSTREAM DRIVE, NASHVILLE, UNITED STATES | Ascension Care Management Health Partners Gulf Coast, LLC Provider Participation Agreement; Dated 04/01/2021 | -- | $ - |
| Envision Physician Services, LLC | ASCENSION CARE MANAGEMENT HEALTH PARTNERS GULF COAST, LLC | 523 MAINSTREAM DRIVE, NASHVILLE, TN 37228, UNITED STATES | Provider Participation Agreement; Dated 05/20/2021 | -- | $ - |
| Envision Physician Services, LLC | ASCENSION WISCONSIN EMERUS MENOMONEE FALLS, LLC | 400 W. RIVER WOODS PARKWAY, GLENDALE, WI 53212, UNITED STATES | Letter Agreement; Dated 11/13/2020 | -- | $ - |
| Envision Physician Services, LLC | ASCENSION WISCONSIN EMERUS MENOMONEE FALLS, LLC | 400 W. RIVER WOODS PARKWAY, GLENDALE, WI 53212, UNITED STATES | Letter Agreement; Dated 08/30/2021 | -- | $ - |
| Envision Healthcare Corporation | ASE DIRECT, INC. | 7113 PEACH COURT, SUITE 200, BRENTWOOD, TN 37027, UNITED STATES | Purchasing Agreement; Dated 08/15/2020 | -- | $ 216 |
| Valley Anesthesiology Consultants, Inc. | Ash Partners, LLC | 701 W Rio Salado PKWY, #3053, Tempe, AZ 85281 | Assignment and Assumption Agreement, Dated 10/01/2023 | -- | $ - |
| Sheridan Anesthesia Services of Virginia, Inc. | ASSOCIATES IN EMERGENCY CARE, LLC | 1230 RANDOLPH RIDGE LANE, SUITE 201, MANASSAS, VA 20109, UNITED STATES | Affiliation Agreement; Dated 10/26/2017 | -- | $ - |
| Envision Physician Services, LLC | ASSURGENT MEDICAL SOLUTIONS LLC | ATTN: KENNETH MASKER, 3445 PEACHTREE RD, ATLANTA, GA 30326, UNITED STATES | Locum Tenens Agency Agreement; Dated 01/01/2022 | -- | $ - |
| Envision Healthcare Corporation | AT&T CORP. | 930 NATIONAL PKWY, 11-LL, SCHAMBURG, IL 60173, UNITED STATES | Statement of Work - Wan Routing and Qos Assessment and Engineering; Dated 03/18/2020 | -- | $ 29,068 |
| Envision Healthcare Corporation | AT&T CORP. | 208 S. AKARD STREET, DALLAS, TX 75202, UNITED STATES | AT&T Consulting Professional Services Pricing Schedule; Dated 10/26/2017 | -- | $ - |
| Envision Healthcare Corporation | AT&T CORP. | 208 S. AKARD STREET, DALLAS, UNITED STATES | Statement of Work - Penetration Testing; Dated 12/24/2018 | -- | $ - |
| Envision Healthcare Corporation | AT&T CORP. | ONE AT&T WAY, BEDMINSTER, NJ 07921-0752, UNITED STATES | AT&T Network Integration Services Change Order Request; Dated 03/07/2021 | -- | $ - |
| Envision Healthcare Corporation | AT&T MOBILITY NATIONAL ACCOUNTS LLC | | Amendment No.1 to Mobility Applications Mobileiron Core Confirmation of Service Order (Coso); Dated 05/29/2019 | -- | $ - |
| Envision Physician Services, LLC | ATHENS HOSPITAL, LLC | 2000 S. PALESTINE ST., ATHENS, TX 75751, UNITED STATES | Letter Agreement; Dated 09/08/2021 | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | ATLANTIC EYE INSTITUTE, P.A. | 3316 3RD ST S, STE 103, JACKSONVILLE BEACH, FL 32250, UNITED STATES | First Amendment to Self Pay Agreement; Dated 01/01/2021 | -- | $ - |
| Reimbursement Technologies, Inc. | ATLANTIC SYSTEMS, INC. | 45 WEST INDUSTRIAL BOULEVARD, PAOLI, PA 19301, UNITED STATES | Addendum to Agreement; Dated 09/17/2019 | -- | $ - |
| EmCare Physician Services, Inc. | ATMORE COMMUNITY HOSPITAL | ATTN: BRAD LOWERY, ADMINISTRATOR, ATTN: CEO, 401 MEDICAL PARK DRIVE, ATMORE, AL 36502, UNITED STATES | Termination Notice; Dated 04/18/2023 | -- | $ - |
| Envision Healthcare Corporation | AUGMEDIX OPERATING CORP. | ATTN: LEGAL DEPARTMENT, 111 SUTTER ST., SUITE 1300, SAN FRANCISCO, CA 94104, UNITED STATES | Mutual Confidentiality Agreement; Dated 05/05/2022 | -- | $ - |
| Envision Healthcare Corporation | AUREA SOFTWARE, LLC | 2028 E BEN WHITE BLVD, STE 240-2650, AUSTIN, TX 78741, UNITED STATES | Mutual Confidentiality Agreement; Dated 04/06/2023 | -- | $ - |
| Austin NSC, LP | AUSTIN ENDOSCOPY CENTER II, L.P. | | Purchase Agreement; Dated 08/31/2018 | -- | $ - |
| Austin NSC, LP | AUSTIN GASTROENTEROLOGY, P.A. | | Purchase Agreement; Dated 08/31/2018 | -- | $ - |
| Envision Healthcare Corporation | AUSTRIAN AIRLINES INC. | KRAMERGASSE 1-3, VIENNA, AUSTRIA | Master Corporate Travel Agreement; Dated 03/01/2020 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | AVANOS MEDICAL SALES, LLC | 5405 WINDWARD PARKWAY, ALPHARETTA, GA 30004, UNITED STATES | Avanos Corporate Account Agreement; Dated 01/01/2022 | -- | $ 17,969 |
| Sheridan Healthcorp, Inc. | AVENTURA HOSPITAL AND MEDICAL CENTER | 20900 BISCAYNE BLVD., AVENTURA, FL 33180, UNITED STATES | Graduate Medical Education Faculty Agreement; Dated 10/01/2017 | -- | $ 2,700 |
| Envision Physician Services, LLC | AVMED, INC. | ATTN: VICE PRESIDENT OF PROVIDER CONTRACTING AND SERVICE, 3470 NW 82 AVENUE, SUITE 1100, DORAL, FL 33122, UNITED STATES | Avmed, Inc. Group Practice Agreement; Dated 04/01/2023 | -- | $ - |
| Sheridan Healthcorp, Inc. | AVMED, INC. | ATTN: SVP, CHIEF MEDICAL OFFICER, 1800 PEMBROOK DRIVE, SUITE 190, ORLANDO, FL 32810, UNITED STATES | Amendment to the Physician Group Services Agreement; Dated 01/01/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | AVMED, INC. | 4300 N.W. 89TH BLVD., GAINESVILLE, UNITED STATES | Amendment to Agreement for Delegated Credentialing; Dated 06/17/2016 | -- | $ - |
| Sheridan Healthcorp, Inc. | AVMED, INC. | 13450 W SUNRISE BLVD, SUITE 370, SUNRISE, FL 33323, UNITED STATES | Amendment to the Group Practice Agreement; Dated 01/01/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | AVMED, INC. | ANN O. WEHR, MD; SVP, CHIEF MEDICAL OFFICER;, 1800 PEMBROOK DRIVE, SUITE 190, ORLANDO, FL 32810, UNITED STATES | Amendment to the Group Practice Agreement; Dated 08/01/2017 | -- | $ - |
| Southeast Perinatal Associates, Inc. | AW WESTSIDE MEDICAL PARK, LLC | 11780 US HIGHWAY ONE, SUITE 305, NORTH PALM BEACH, FL 33408, UNITED STATES | Lease Agreement: Commecement Date 10/01/2016 | -- | $ - |
| Sheridan Healthcorp, Inc. | AXIS HEALTHCARE WELLINGTON, LLC | 3377 SOUTH STATE ROAD 7, WELLINGTON, FL 33449, UNITED STATES | Agreement for Anesthesiology Coverage; Dated 04/01/2019 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Healthcare Corporation | AXONIUS, INC. | MADISON AVE., 39TH FLOOR, NEW YORK, NY 10017, UNITED STATES | License Agreement; Dated 09/28/2022 | -- | $ - |
| EmCare, LLC | AY HOSPITAL, INC. D/B/A GULF COAST REGIONAL MEDICAL CENTER | FACILITY CHIEF EXECUTIVE OFFICER, 449 WEST 23RD STREET, PANAMA CITY, FL 32405, UNITED STATES | Amendment to Professional Services Agreement; Dated 11/10/2021 | -- | $ - |
| Envision Physician Services, LLC | AYA HEALTHCARE, INC. | ATTN: FACILITY CONTRACTS 5930 CORNERSTONE COURT WEST, SUITE 300, SAN DIEGO, CA 92121, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Physician Services, LLC | BAIN & COMPANY, INC. | 1114 AVENUE OF THE AMERICAS, 43RD FLOOR, NEW YORK, NY 10036, UNITED STATES | Statement of Work - Bain & Company; Dated 05/11/2020 | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | BAKER COUNTY MEDICAL SERVICES, INC. | POST OFFICE BOX 484, 159 NORTH THIRD STREET, MACCLENNY, FL 32063, UNITED STATES | Anesthesia Consultants Agreement; Dated 10/22/2009 | -- | $ - |
| Envision Healthcare Corporation | BANK OF AMERICA | 100 NORTH TRYON STREET, CHARLOTTE, NC 28255, UNITED STATES | Mutual Confidentiality Agreement; Dated 05/26/2022 | -- | $ 3,628 |
| Valley Anesthesiology Consultants, Inc. | BANNER – UNIVERSITY MEDICAL CENTER PHOENIX | 1111 E. MCDOWELL RD, PHOENIX, UNITED STATES | Peer Review Committee Letter Agreement; Dated 02/01/2023 | -- | $ 350 |
| Valley Anesthesiology Consultants, Inc. | BANNER – UNIVERSITY MEDICAL CENTER PHOENIX | 1111 E. MCDOWELL RD, PHOENIX, UNITED STATES | Seventh Amendment to Anesthesia Services Agreement; Dated 05/02/2022 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BANNER – UNIVERSITY MEDICAL CENTER PHOENIX | 1111 E. MCDOWELL RD, PHOENIX, AZ 85006, UNITED STATES | Letter Agreement - Medical Staff Leadership; Dated 01/01/2021 | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | BANNER DEL E. WEBB MEDICAL CENTER | 14502 WEST MEEKER BOULEVARD, SUN CITY WEST, AZ 85375, UNITED STATES | First Amendment to Hearing Screen Agreement; Dated 06/01/2017 | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | BANNER DEL E. WEBB MEDICAL CENTER | 14502 W. MEEKER BLVD., SUN CITY, AZ 85375, UNITED STATES | Neonatal Services and Medical Director Agreement; Dated 04/24/2017 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BANNER ESTRELLA MEDICAL CENTER | 1900 NORTH HIGLEY ROAD, GILBERT, UNITED STATES | Letter Agreement for Dr. Koppolu; Dated 03/09/2023 | -- | $ 1,550 |
| Sheridan Children's Healthcare Services of Arizona, Inc. | BANNER ESTRELLA MEDICAL CENTER | ATTN: CHIEF EXECUTIVE OFFICER, 9201 WEST THOMAS ROAD, PHOENIX, AZ 85037, UNITED STATES | First Amendment to Hearing Screen Agreement; Dated 06/01/2017 | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | BANNER ESTRELLA MEDICAL CENTER | 9201 W. THOMAS ROAD, PHOENIX, AZ 85037, UNITED STATES | Neonatal Services and Medical Director Agreement; Dated 04/24/2017 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BANNER ESTRELLA MEDICAL CENTER | 1900 NORTH HIGLEY ROAD, GILBERT, UNITED STATES | Fifth Amendment to Anesthesia Services Agreement; Dated 04/01/2023 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BANNER GATEWAY MEDICAL CENTER | 1900 NORTH HIGLEY ROAD, GILBERT, AZ 85234, UNITED STATES | Anesthesia Services Agreement; Dated 03/25/2019 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | BANNER HEALTH | ATTN: CHIEF EXECUTIVE OFFICER, 9201 WEST THOMAS ROAD, PHOENIX, AZ 85037, UNITED STATES | Medical Director Agreement; Dated 08/15/2008 | -- | $ 800 |
| Arizona Perinatal Care Centers, LLC | BANNER HEALTH | 445 W. 5TH PLACE, #101, MESA, UNITED STATES | Contract Approval and Loading Form; Dated 09/01/2013 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | BANNER HEALTH | 445 W. 5TH PLACE, #101, MESA, AZ 85201, UNITED STATES | Banner Choice Plus Physician Agreement; Dated 07/01/2003 | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | BANNER HEALTH | 1441 NORTH 12TH STREET, PHOENIX, UNITED STATES | Mutual Termination of Services Agreement; Dated 06/19/2023 | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | BANNER HEALTH | ATTN: CHIEF EXECUTIVE OFFICER, 6644 E. BAYWOOD AVE., MESA, AZ 85206, UNITED STATES | Assignment, Assumption, and Consent Agreement; Dated 11/01/2014 | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | BANNER HEALTH | 5555 W. THUNDERBIRD ROAD, GLENDALE, UNITED STATES | First Amendment to Neonatal Services and Medical Director Agreement; Dated 10/01/2019 | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | BANNER HEALTH | 5555 W. THUNDERBIRD ROAD, GLENDALE, UNITED STATES | First Amendment to Services Agreement; Dated 10/01/2019 | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | BANNER HEALTH | PRESIDENT, ARIZONA COMMUNITY DELIVERY2901 NORTH CENTRAL AVENUE, SUITE 160, PHOENIX, AZ 85012-2700, UNITED STATES | Contract Approval and Loading Form; Dated 03/01/2018 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BANNER HEALTH | 445 W. 5TH PLACE, #101, MESA, UNITED STATES | Physician Employment Agreement; Dated 03/05/2023 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BANNER HEALTH | 1441 NORTH 12TH STREET, PHOENIX, UNITED STATES | Fifth Amendment to Anesthesia Services Agreement; Dated 04/01/2023 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BANNER HEALTH | 1441 NORTH 12TH STREET, PHOENIX, UNITED STATES | Professional Review Committee Letter Agreement; Dated 01/01/2021 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BANNER HEALTH | 1441 NORTH 12TH STREET, PHOENIX, UNITED STATES | Employment Agreements; Dated 02/05/2021 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BANNER HEALTH | 1441 NORTH 12TH STREET, PHOENIX, UNITED STATES | Fourth Amendment to Anesthesia Services Agreement; Dated 01/11/2019 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BANNER HEALTH | 1441 NORTH 12TH STREET, PHOENIX, UNITED STATES | Amendment Four to the Banner Health Anesthesia Agreement; Dated 01/01/2011 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BANNER HEALTH AND THE MEDICAL STAFF OF BANNER | 445 W. 5TH PLACE, #101, MESA, UNITED STATES | Professional Review Committee Letter Agreement; Dated 03/21/2021 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BANNER HEALTH D/B/A CHOICE PLUS; BANNER PLAN ADMINISTRATION | ATTN: PROVIDER RELATIONS, P.O.BOX 16423, MESA, AZ 85211-6423, UNITED STATES | Banner Choice Plus Anesthesia Agreement; Dated 12/01/2003 | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | BANNER HEALTH NETWORK | ATTN: NETWORK MANAGEMENT, 7TH FLOOR, BANNER CORPORATE CENTER MESA, 525 W BROWN RD, MESA, AZ 85201, UNITED STATES | Amendment to the BHN Provider Services Agreement; Dated 04/01/2016 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BANNER HEALTH NETWORK | NETWORK MANAGEMENT, 7TH FLOOR, BANNER CORPORATE CENTER MESA, 525 W BROWN RD, MESA, UNITED STATES | BHN Provider Services Agreement; Dated 01/01/2013 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BANNER HEALTH NETWORK | NETWORK MANAGEMENT, 7TH FLOOR, BANNER CORPORATE CENTER MESA, 525 W BROWN RD, MESA, AZ 85201, UNITED STATES | Amendment to Specialist Provider Services Agreement; Dated 06/01/2015 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BANNER MEDICAL GROUP | 1111 E MCDOWELL RD, PHOENIX, UNITED STATES | Second Amendment to Physician Services Agreement; Dated 04/02/2021 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BANNER SURGERY CENTERS, LLC | ATTN: CHIEF EXECUTIVE OFFICER, 525 W. BROWN ROAD, 2ND FLOOR, MESA, AZ 85201, UNITED STATES | Amended and Restated Medical Director Agreement (Group/Independent Contractor) (Contract#: 0134-01-02004A2); Dated 01/04/2010 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BANNER THUNDERBIRD MEDICAL CENTER | ATTN: CHIEF EXECUTIVE OFFICER, 5555 WEST THUNDERBIRD ROAD, GLENDALE, UNITED STATES | First Amendment to Anesthesia Services Agreement; Dated 08/21/2019 | -- | $ 9,000 |
| Sheridan Children's Healthcare Services of Arizona, Inc. | BANNER THUNDERBIRD MEDICAL CENTER | ATTN: CHIEF EXECUTIVE OFFICER, 5555 WEST THUNDERBIRD ROAD, GLENDALE, AZ 85306, UNITED STATES | First Amendment to Hearing Screen Agreement; Dated 06/01/2017 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BANNER—UNIVERSITY MEDICAL GROUP | 1111 E MCDOWELL RD, PHOENIX, UNITED STATES | Mutual Termination of Anesthesia Services Agreement; Dated 02/02/2018 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BANNER—UNIVERSITY MEDICAL GROUP | 1111 E MCDOWELL RD, PHOENIX, UNITED STATES | Second Amendment to Amended and Restated Physician Services Agreement; Dated 04/02/2021 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BANNER—UNIVERSITY MEDICAL GROUP | 2901 N CENTRAL AVE, SUITE 160, PHOENIX, AZ 85012, UNITED STATES | Sixth Amendment to Anesthesia Services Agreement; Dated 03/03/2021 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BANNER—UNIVERSITY MEDICAL GROUP | 1111 E MCDOWELL RD, PHOENIX, AZ 85006, UNITED STATES | Letter Agreement; Dated 03/16/2020 | -- | $ - |
| EmCare Physician Services, Inc. | BAPTIST HEALTH & BAPTIST HEALTH HOSPITALS | ATTN: VP, BAPTIST HEALTH REGIONAL HOSPITALS, 9601 BAPTIST HEALTH DRIVE, LITTLE ROCK, AR 72205, UNITED STATES | Emergency Department Services Agreement; Dated 03/06/2019 | -- | $ - |
| EmCare, LLC | BAPTIST HEALTH & BAPTIST HEALTH HOSPITALS | ATTN: VP, BAPTIST HEALTH REGIONAL HOSPITALS, 9601 BAPTIST HEALTH DRIVE, LITTLE ROCK, AR 72205, UNITED STATES | Emergency Department Services Agreement; Dated 03/06/2019 | -- | $ - |
| Envision Physician Services, LLC | BAPTIST HEALTH & BAPTIST HEALTH HOSPITALS | ATTN: VP, BAPTIST HEALTH REGIONAL HOSPITALS, 9601 BAPTIST HEALTH DR., LITTLE ROCK, AR 72205, UNITED STATES | Services Agreement; Dated 05/01/2018 | -- | $ - |
| Envision Physician Services, LLC | BAPTIST HEALTH & BAPTIST HEALTH HOSPITALS | ATTN: VP, BAPTIST HEALTH REGIONAL HOSPITALS, 9601 BAPTIST HEALTH DRIVE, LITTLE ROCK, AR 72205, UNITED STATES | Anesthesia Department Professional Services Agreement; Dated 08/28/2019 | -- | $ - |
| Envision Physician Services, LLC | BAPTIST HEALTH HOSPITALS | 9601 BAPTISI HEALTH DRIVE, LITTLE ROCK, AR 72205-7299, UNITED STATES | Extension of Agreement; Dated 11/11/2019 | -- | $ - |
| EmCare Physician Services, Inc. | BAPTIST HEALTH MEDICAL GROUP, INC. | 2701 EASTPOINT PARKWAY, LOUISVILLE, KY 40223, UNITED STATES | Professional Services Agreement; Dated 06/09/2017 | -- | $ - |
| Envision Physician Services, LLC | BAPTIST HEALTH MEDICAL GROUP, INC. | 2701 EASTPOINT PARKWAY, LOUISVILLE, UNITED STATES | Amendment to Professional Services Agreement Locum Tenens Coverage/Temporary Physician Staffing Services; Dated 04/01/2018 | -- | $ - |
| EmCare, LLC | BAPTIST HEALTH REGIONAL HOSPITALS | 9601 BAPTIST HEALTH DRIVE, LITTLE ROCK, UNITED STATES | Waiver and Release Agreement; Dated 03/15/2019 | -- | $ - |
| EmCare, LLC | BAPTIST HEALTH REGIONAL HOSPITALS | 9601 BAPTIST HEALTH DRIVE, LITTLE ROCK, UNITED STATES | Amendment to Hospitalist Professional Services Agreement; Dated 10/01/2019 | -- | $ - |
| EmCare, LLC | BAPTIST HEALTH REGIONAL HOSPITALS | 9601 BAPTIST HEALTH DRIVE, LITTLE ROCK, AR 72205-7299, UNITED STATES | Anesthesia Department Professional Services Agreement; Dated 11/21/2019 | -- | $ - |
| EmCare, LLC | BAPTIST HEALTH REGIONAL HOSPITALS | 9601 BAPTIST HEALTH DRIVE, LITTLE ROCK, AR 72205-7299, UNITED STATES | Exclusive Agreement for Emergency Services; Dated 11/21/2019 | -- | $ - |
| EmCare, LLC | BAPTIST HEALTH SERVICES | 9601 BAPTIST HEALTH DR. ATTN: GENERAL COUNSEL, LITTLE ROCK, AR 72205, UNITED STATES | First Amendment Settlement Agreement and Release; Dated 01/05/2021 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Children's Healthcare Services of North Mississippi, Inc. | BAPTIST HEALTH SERVICES GROUP OF THE MID-SOUTH, INC. | 350 N HUMPHREYS BLVD, MEMPHIS, TN 38120, UNITED STATES | Participation Agreement; Dated 08/01/2019 | -- | $ - |
| Envision Children's Healthcare Services of North Mississippi, Inc. | BAPTIST HEALTH SERVICES GROUP OF THE MID-SOUTH, INC. | 350 N HUMPHREYS BLVD, MEMPHIS, TN 38120, UNITED STATES | Participation Agreement; Dated 08/14/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | BAPTIST HEALTH SOUTH FLORIDA, INC. | ATTN: DAVID FRIEDMAN, ESQ., 6855 RED ROAD, SUITE 600, CORAL GABLES, FL 33143, UNITED STATES | Panel Participation Agreement; Dated 03/21/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | BAPTIST HEALTH SOUTH FLORIDA, INC. | ATTN: DAVID FRIEDMAN, ESQ., 6855 RED ROAD, SUITE 600, CORAL GABLES, FL 33143, UNITED STATES | Amended Terms and Conditions; Dated 04/23/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | BAPTIST HEALTH SOUTH FLORIDA, INC. | ATTN: DAVID FRIEDMAN, ESQ., 6855 RED ROAD, SUITE 600, CORAL GABLES, FL 33143, UNITED STATES | Panel Participation Agreement; Dated 06/03/2015 | -- | $ - |
| Sheridan Healthcorp, Inc. | BAPTIST HEALTH SURGERY CENTER AT BETHESDA WEST | ATTN: MANDY GERLACH, VICE PRESIDENT, 9868 SOUTH STATE ROAD 7, SUITE 100, BOYNTON BEACH, UNITED STATES | Anesthesiology Services Agreement; Dated 08/19/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | BAPTIST HEALTH SURGERY CENTER, LLC | ATTN: MANDY GERLACH, VICE PRESIDENT, 1228 S. PINE ISLAND ROAD, SUITE 220, PLANTATION, FL, UNITED STATES | Amendment and Term Extension Form; Dated 02/23/2023 | -- | $ - |
| Sheridan Healthcorp, Inc. | BAPTIST HEALTH SURGERY CENTER, LLC | ATTN: MANDY GERLACH, VICE PRESIDENT, 1228 S. PINE ISLAND ROAD, SUITE 220, PLANTATION, FL 33324, UNITED STATES | Anesthesiology Services Agreement; Dated 11/02/2020 | -- | $ - |
| Tennessee Valley Neonatology, Inc. | BAPTIST MEDICAL CENTER EAST | 301 BROWN SPRINGS ROAD ATTN: LEGAL DEPARTMENT, MONTGOMERY, AL 36117, UNITED STATES | Pediatric Hosp1Talist Services Agreement; Dated 10/01/2020 | -- | $ - |
| Envision Children's Healthcare Services of North Mississippi, Inc. | BAPTIST MEMORIAL HOSPITAL | ATTN: MR. BILL HENNING, CHIEF EXECUTIVE OFFICER WITH A COPY TO: ADMINISTRATOR, 1100 BELK BOULEVARD, OXFORD, MS 38655, UNITED STATES | Termination Notice: Hospitalist Services Agreement; Dated 05/30/2022 | -- | $ - |
| Envision Children's Healthcare Services of North Mississippi, Inc. | BAPTIST MEMORIAL HOSPITAL | ATTN: MR. BILL HENNING, CHIEF EXECUTIVE OFFICER WITH A COPY TO: ADMINISTRATOR, 1100 BELK BOULEVARD, OXFORD, UNITED STATES | Fourth Amendment to Hospitalist Services Agreement; Dated 08/02/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | BAPTIST SURGERY AND ENDOSCOPY CENTERS, LLC | ATTN: MR. BILL HENNING, CHIEF EXECUTIVE OFFICER WITH A COPY TO: ADMINISTRATOR, 1100 BELK BOULEVARD, OXFORD, UNITED STATES | Term Extension Form; Dated 06/06/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | BAPTIST SURGERY AND ENDOSCOPY CENTERS, LLC | ATTN: MR. BILL HENNING, CHIEF EXECUTIVE OFFICER WITH A COPY TO: ADMINISTRATOR, 1100 BELK BOULEVARD, OXFORD, UNITED STATES | Amendment, Assignment and Assumption Agreement; Dated 10/06/2017 | -- | $ - |
| Bethesda Anesthesia Associates Inc. | BAPTIST SURGERY AND ENDOSCOPY CENTERS, LLC DBA NORTHPOINT SURGERY CENTER | ATTN: MR. BILL HENNING, CHIEF EXECUTIVE OFFICER WITH A COPY TO: ADMINISTRATOR, 1100 BELK BOULEVARD, OXFORD, UNITED STATES | Amendment, Assignment and Assumption Agreement; Dated 12/04/2015 | -- | $ - |
| Bay Area Anesthesia, L.L.C. | BARDMOOR SURGERY CENTER, LLC | 8787 BRYAN DAIRY ROAD, LARGO, FL 33777, UNITED STATES | Anesthesiology Services Agreement; Dated 09/24/2015 | -- | $ - |
| Sheridan Healthcorp, Inc. | BARRY UNIVERSITY, INC. | EMT PROGRAM- CONTINUING EDUCATION 11300 NE SECOND AVENUE, MIAMI SHORES, FL 33161, UNITED STATES | Affiliation Agreement for Emt Program; Dated 10/15/2018 | -- | $ - |
| Sheridan Holdings, Inc. | BARRY UNIVERSITY, INC. | 11300 NE 2ND AVE, MIAMI SHORES, FL 33161, UNITED STATES | Affiliation Agreement; Dated 06/01/2020 | -- | $ - |
| Envision Healthcare Corporation | BASWARE, INC. | 2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808, UNITED STATES | Basware Add On Agreement; Dated 02/01/2021 | -- | $ 588 |
| Envision Healthcare Corporation | BASWARE, INC. | 2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808, STATES | Project Change Request; Dated 12/12/2019 | -- | $ - |
| Envision Healthcare Corporation | BASWARE, INC. | 2711 CENTERVILLE RD, SUITE 400, WILMINGTON, DE 19808, UNITED STATES | Notice of Non-Renewal and Termination of Basware Sales Agreement; Dated 11/11/2022 | -- | $ - |
| Envision Healthcare Corporation | BASWARE, INC. | ATTN: MR. DALE MAGOON, 2711 CENTERVILLE RD, SUITE 400, WILMINGTON, DE 19808, UNITED STATES | Notice of Non-Renewal and Termination of Basware Sales Agreement; Dated 04/30/2023 | -- | $ - |
| EmCare Physician Providers, Inc. | BAUKANA MEDICAL SERVICES PLLC | 800 SUTHERLAND CRESCENT, NORTHLAKE, TX 76247, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | BAUMEL EISNER NEUROMEDICAL INSTITUTE | ATTN: DR. KENI WILKES, 743 1 N UNIVERSITY DRIVE, TAMARAC, FL 33321, UNITED STATES | Flat Anesthesia Fee Arrangement; Dated 07/11/2005 | -- | $ - |
| EmCare, LLC | BAY AREA CREDIT SERVICE, LLC | 97 EAST BROKAW ROAD, SUITE 240, SAN JOSE, CA 95112, UNITED STATES | Collection Services Agreement; Dated 05/01/2008 | -- | $ 158,764 |
| EmCare, LLC | BAY COUNTY HEALTH SYSTEM, LLC | 615 NORTH BONITA AVENUE, PANAMA CITY, UNITED STATES | First Amendment to Exclusive Professional Services Agreement; Dated 08/28/2020 | -- | $ - |
| EmCare, LLC | BAY COUNTY HEALTH SYSTEM, LLC | 615 NORTH BONITA AVENUE, PANAMA CITY, UNITED STATES | First Amendment to Professional Services Agreement; Dated 11/01/2019 | -- | $ - |
| EmCare, LLC | BAY COUNTY HEALTH SYSTEM, LLC | 615 NORTH BONITA AVENUE, PANAMA CITY, UNITED STATES | Settlement Agreement and Mutual Release; Dated 07/28/2020 | -- | $ - |
| EmCare, LLC | BAY HOSPITAL, INC. | 449 WEST 23RD STREET, PANAMA CITY, FL 32405, UNITED STATES | Professional Services Agreement; Dated 04/29/2022 | -- | $ - |
| EmCare, LLC | BAY HOSPITAL, INC. | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 449 WEST 23RD STREET, PANAMA CITY, FL 32405, UNITED STATES | Professional Services Agreement; Dated 01/03/2018 | -- | $ - |
| North Florida Perinatal Associates, Inc. | BAY HOSPITAL, INC. | 449 WEST 23RD STREE, PANAMA CITY, FL 32405, UNITED STATES | Professional Services Agreement; Dated 06/01/2021 | -- | $ - |
| North Florida Perinatal Associates, Inc. | BAY HOSPITAL, INC. | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 449 WEST 23RD STREET, PANAMA CITY, FL 32405, UNITED STATES | Professional Services Agreement; Dated 01/01/2019 | -- | $ - |
| North Florida Perinatal Associates, Inc. | BAY HOSPITAL, INC. | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 449 WEST 23RD STREET, PANAMA CITY, FL 32405, UNITED STATES | Professional Services Agreement; Dated 09/20/2021 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | BAY HOSPITAL, INC. | 449 WEST 23RD STREET, PANAMA CITY, FL 32405, UNITED STATES | Professional Services Agreement; Dated 05/01/2021 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | BAY HOSPITAL, INC. | 449 WEST 23RD STREET, PANAMA CITY, FL 32405, UNITED STATES | Professional Services Agreement; Dated 05/24/2022 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | BAY HOSPITAL, INC. | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 449 WEST 23RD STREET, PANAMA CITY, FL 32405, UNITED STATES | Professional Services Agreement; Dated 08/17/2021 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | BAY HOSPITAL, INC. | 449 WEST 23RD STREET, PANAMA CITY, FL 32405, UNITED STATES | Professional Services Agreement; Dated 08/01/2019 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | BAY SURGICAL SPECIALISTS, LLC | 960 7TH AVE N, ST PETERSBURG, FL 33705, UNITED STATES | Anesthesia Services Agreement; Dated 01/27/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | BAYFRONT HMA MEDICAL CENTER, LLC | 701 SIXTH STREET SOUTH, ST PETERSBURG, FL 33701, UNITED STATES | Anesthesia Department Professional Services Agreement; Dated 01/11/2017 | -- | $ 600 |
| Envision Physician Services, LLC | BAYLOR SCOTT & WHITE HEALTH | 2401 SOUTH 31ST, TEMPLE, UNITED STATES | Program Agreement; Dated 05/24/2022 | -- | $ - |
| Envision Physician Services, LLC | BAYLOR UNIVERSITY | ATTN: DR. LINDA PLANK, DEAN, 333 NORTH WASHINGTON AVE, DALLAS, TX 75246, UNITED STATES | Affiliation Agreement; Dated 08/01/2022 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Baywood Health Center LLC | 6553 E Baywood, Mesa, AZ 85206 | Consent to Assignment and Assumption of Lease, Dated 10/01/2023 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BAYWOOD HEALTH CENTER, LLC | ATTN: MR. LEON NEWMAN, MANAGER; MS. ELENA SAFAEI, 1525 S. BROADWAY STREET, LOS ANGELES, CA 90015, UNITED STATES | Lease Agreement: Commecement Date 09/01/2016 | -- | $ - |
| Envision Physician Services, LLC | BCBSGA | | Contract Approval and Loading Form (CALF) 60146; Dated 07/01/2018 | -- | $ - |
| Envision Physician Services, LLC | BCFS HEALTH AND HUMAN SERVICES | 1506 BEXAR CROSSING, SAN ANTONIO, TX 78232, UNITED STATES | First Amendment to Master Staffing Service Agreement; Dated 10/28/2020 | -- | $ - |
| Envision Healthcare Corporation | BDC ADVISORS, LLC | 151 NORTH NOB HILL ROAD, SUITE 465, PLANTATION, FL 33324, UNITED STATES | Contract Addendum; Dated 12/31/2022 | -- | $ - |
| Envision Healthcare Corporation | BDC ADVISORS, LLC | 151 N NOB HILL RD SUITE 465, PLANTATION, FL 33324, UNITED STATES | Business Associate Agreement; Dated 06/02/2021 | -- | $ - |
| Envision Healthcare Corporation | BDC ADVISORS, LLC | 151 N NOB HILL RD SUITE 465, PLANTATION, FL 33324, UNITED STATES | Business Associate Agreement; Dated 06/01/2021 | -- | $ - |
| Envision Healthcare Corporation | BDO USA, LLP | ATTN: BRADLEY M. BOYDONE INTERNATIONAL PLACE, BOSTON, MA 02110, UNITED STATES | Consulting Services Agreement; Dated 10/05/2022 | -- | $ - |
| Envision Healthcare Corporation | BDO USA, LLP | 330 NORTH WABASH, SUITE 3200, CHICAGO, IL 60611, UNITED STATES | Mutual Confidentiality Agreement; Dated 07/07/2022 | -- | $ - |
| EmCare Physician Services, Inc. | BEACON HEALTH SYSTEM COMMUNITY HOSPITAL OF BREMEN | ATTN: ADMINISTRATION, 1020 HIGH ROAD, P.O. BOX 8, BREMEN, IN 46506, UNITED STATES | Services Agreement; Dated 02/01/2020 | -- | $ - |
| Envision Healthcare Corporation | BEACON HILL STAFFING GROUP | 152 BOWDOIN STREET, BOSTON, MA 02108, UNITED STATES | Professional Services Staffing Agreement; Dated 11/12/2021 | -- | $ - |
| Envision Healthcare Corporation | BEACON HILL STAFFING GROUP | ATTN: ROSS RAWLINS, 152 BOWDOIN STREET, BOSTON, MA 02108, UNITED STATES | Temporary Staffing Agreement; Dated 12/07/2021 | -- | $ - |
| AmSurg EC Beaumont, Inc. | BEAUMONT LONG ELEVEN, INC. | 2900 NORTH STREET, SUITE 200, BEAUMONT, UNITED STATES | First Amendment to Agreement of Limited Partnership of the Endoscopy Center of Southeast Texas, L.P.; Dated 01/01/2005 | -- | $ - |
| Infinity Healthcare, Inc. | BEAVER DAM COMMUNITY HOSPITALS, INC. | | Second Addendum to the Agreement for Emergency Services; Dated 08/01/2019 | -- | $ - |
| Envision Healthcare Corporation | BEAZLEY INFOSEC | LLOYD'S, ONE LIME STREET, LONDON, UNITED KINGDOM | Contract of Insurance; Dated 10/15/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | BEECH STREET CORPORATION | 25500 COMMERCENTRE DRIVE, LAKE FOREST, CA 92630-8855, UNITED STATES | Physician Group Agreement; Dated 04/01/2009 | -- | $ - |
| Sheridan Healthcorp, Inc. | BEECH STREET CORPORATION | 25500 COMMERCENTRE DRIVE, LAKE FOREST, UNITED STATES | Important Contract Update to Agreement for Delegated Credentialing; Dated 11/01/2017 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BEECH STREET CORPORATION | 25500 COMMERCENTRE DRIVE, LAKE FOREST, CA 92630-8855, UNITED STATES | Physician Group Agreement; Dated 02/01/2009 | -- | $ - |
| Northwood Anesthesia Associates, L.L.C. | BELLEAIR SURGERY CENTER | FACILITY CHIEF EXECUTIVE OFFICER1130 PONCE DE LEON BLVD, CLEARWATER, UNITED STATES | Amendment to Professional Services Agreement; Dated 10/01/2019 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Northwood Anesthesia Associates, L.L.C. | BELLEAIR SURGERY CENTER, LTD. | FACILITY CHIEF EXECUTIVE OFFICER1130 PONCE DE LEON BLVD, CLEARWATER, UNITED STATES | Amendment to Professional Services Agreement; Dated 10/01/2019 | -- | $ - |
| QRx Medical Management, LLC | BELLVILLE HOSPITAL DISTRICT D/B/A BIRCHWOOD OF RICHLAND HILLS, LLC | 7146 BAKER BLVD, RICHLAND HILLS, TX 76118, UNITED STATES | Medical Director Agreement; Dated 04/01/2023 | -- | $ - |
| Envision Healthcare Corporation | BENERE LLC | LAMONT THURSTON3150 REPUBLIC BLVD, STE 1, TOLEDO, OH 43615, UNITED STATES | Mutual Confidentiality Agreement; Dated 06/13/2022 | -- | $ - |
| EmCare Physician Services, Inc. | BERWICK HOSPITAL COMPANY, LLC | ATTN: PRIYAM SHARMA, 701 EAST 16TH STREET, BERWICK, PA 18603, UNITED STATES | Notice of for Cause Termination; Dated 08/31/2022 | -- | $ - |
| EmCare Physician Services, Inc. | BERWICK HOSPITAL COMPANY, LLC | ATTN: PRIYAM SHARMA, 701 EAST 16TH STREET, BERWICK, UNITED STATES | Amendment to Emergency Services Agreement; Dated 10/01/2019 | -- | $ - |
| Envision Healthcare Corporation | BEST TECH STAFFING LLC | ATTN: BRYCE SLIZ, 6503 NW 105TH TERRACE, PARKLAND, FL 33076, UNITED STATES | Professional Services Staffing Agreement; Dated 02/04/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | BETHESDA HOSPITAL, INC. | 2815 S. SEACREST BLVD., BOYNTON BEACH, UNITED STATES | Term Extension Form Service Agreement; Dated 08/31/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | BETHESDA HOSPITAL, INC. | 2815 S. SEACREST BLVD., BOYNTON BEACH, UNITED STATES | Term Extension Form Service Agreement; Dated 09/30/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | BETHESDA HOSPITAL, INC. | 2815 S. SEACREST BLVD., BOYNTON BEACH, UNITED STATES | Term Extension Form Service Agreement; Dated 01/06/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | BETHESDA HOSPITAL, INC. | 2815 S. SEACREST BLVD., BOYNTON BEACH, UNITED STATES | First Amendment to Professional Services Agreement; Dated 03/01/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | BETHESDA HOSPITAL, INC. | C/O: EBIX BPO, PO BOX 257, PORTLAND, MI 48875, UNITED STATES | Term Extension and Amendment Form; Dated 03/09/2023 | -- | $ - |
| Sheridan Healthcorp, Inc. | BETHESDA HOSPITAL, INC. | ATTN: OFFICE OF THE GENERAL COUNSEL, 6855 RED ROAD, SUITE 500, CORAL GABLES, FL 33143, UNITED STATES | Notice of Non-Renewal: Professional Services Agreement; Dated 09/04/2018 | -- | $ - |
| Sheridan Healthcorp, Inc. | BETTER HEALTH, INC. | 1701 PONCE DE LEON BOULEVARD, SUITE 300, CORAL GABLES, FL 33134, UNITED STATES | Network Provider Agreement; Dated 07/01/2017 | -- | $ - |
| Envision Healthcare Corporation | BHS PHYSICIAN SERVICES, INC. | ATTN: LEGAL DEPARTMENT, 300 FRANK W. BURR BLVD, SUITE 36, 6TH FLOOR, TEANECK, NJ 07666, UNITED STATES | Mutual Confidentiality Agreement; Dated 10/10/2022 | -- | $ 31,354 |
| EmCare Physician Services, Inc. | BJC MEDICAL CENTER | ATTN: CHIEF EXECUTIVE OFFICER, 70 MEDICAL CENTER DRIVE, COMMERCE, UNITED STATES | Amendment to the Emergency Physician Agreement; Dated 07/01/2010 | -- | $ - |
| Envision Healthcare Corporation | BLACKBERRY CORPORATION | 3001 BISHOP DRIVE, SUITE 400, SAN RAMON, CA 94583, UNITED STATES | Direct Order; Dated 12/07/2022 | -- | $ - |
| Envision Healthcare Corporation | BLACKLINE | PO BOX 841433, DALLAS, TX 75284-1433, UNITED STATES | Subscription Amendment Order Form; Dated 12/28/2018 | -- | $ - |
| Sheridan Healthcorp, Inc. | BLAKE MEDICAL CENTER | FACILITY CEO, 2020 59TH STREET WEST, BRADENTON, FL 34209, UNITED STATES | Professional Service Agreement; Dated 08/28/2019 | -- | $ 600 |
| Envision Physician Services, LLC | BLAKE MEDICAL CENTER | FACILITY CHIEF EXECUTIVE OFFICER, 2020 59TH STREET WEST, BRADENTON, FL 34209, UNITED STATES | Professional Services Agreement; Dated 08/28/2019 | -- | $ - |
| EmCare Physician Services, Inc. | BLECKLEY COUNTY, D/B/A BLECKLEY MEMORIAL HOSPITAL | ATTN: CEO, 145 PEACOCK ST., COCHRAN, GA 31014, UNITED STATES | Services Agreement; Dated 07/01/2017 | -- | $ - |
| AmSurg Maryville, Inc. | BLOUNT GASTROENTEROLOGY ASSOCIATES, P.C. | ATTN: S. CRAIG JARVIS, M.D., 1706 EAST LAMAR ALEXANDER PARKWAY, MARYVILLE, TN 37801, UNITED STATES | Amended and Restated Medical Director Agreement; Dated 05/01/2009 | -- | $ - |
| AmSurg Maryville, Inc. | BLOUNT GASTROENTEROLOGY ASSOCIATES, P.C. | 1706 EAST LAMAR ALEXANDER PARKWAY, MARYVILLE, TN 37801, UNITED STATES | Amended and Restated Partnership Agreement of the Maryville Asc; Dated 02/15/2005 | -- | $ - |
| AmSurg Maryville, Inc. | BLOUNT GASTROENTEROLOGY ASSOCIATES, P.C. | 1706 EAST LAMAR ALEXANDER PARKWAY, MARYVILLE, TN 37801, UNITED STATES | First Amendment to the Amended and Restated Partnership Agreement; Dated 01/01/2006 | -- | $ - |
| AmSurg Maryville, Inc. | BLOUNT GASTROENTEROLOGY ASSOCIATES, P.C. | 1706 EAST LAMAR ALEXANDER PARKWAY, MARYVILLE, TN 37801, UNITED STATES | Partnership Agreement of the Maryville Asc; Dated 01/03/1995 | -- | $ - |
| AmSurg Maryville, Inc. | BLOUNT GASTROENTEROLOGY ASSOCIATES, P.C. | ATTN: S. CRAIG JARVIS, M.D, 1706 EAST LAMAR ALEXANDER PARKWAY, MARYVILLE, UNITED STATES | Second Amendment to Ancillary Services Agreement; Dated 04/01/2005 | -- | $ - |
| Envision Healthcare Corporation | BLOUNT GASTROENTEROLOGY ASSOCIATES, P.C. | ATTN: S. CRAIG JARVIS, M.D, 1706 EAST LAMAR ALEXANDER PARKWAY, MARYVILLE, UNITED STATES | Physician Recruitment Agreement; Dated 07/13/2011 | -- | $ - |
| AmSurg Maryville, Inc. | BLOUNT GASTROENTEROLOGY PARTNERS | 1706 EAST LAMAR ALEXANDER PARKWAY, MARYVILLE, TN 37801, UNITED STATES | Partnership Agreement of the Maryville Asc; Dated 01/03/1995 | -- | $ - |
| AmSurg Maryville, Inc. | BLOUNT MEMORIAL HOSPITAL, INC. | 907 EAST LAMAR ALEXANDER PARKWAY, MARYVILLE, UNITED STATES | Amended and Restated Partnership Agreement of the Maryville Asc; Dated 02/15/2005 | -- | $ - |
| AmSurg Maryville, Inc. | BLOUNT MEMORIAL HOSPITAL, INC. | 907 EAST LAMAR ALEXANDER PARKWAY, MARYVILLE, TN 37801, UNITED STATES | First Amendment to the Amended and Restated Partnership Agreement; Dated 01/01/2006 | -- | $ - |
| AmSurg Maryville, Inc. | BLOUNT MEMORIAL HOSPITAL, INC. | 907 EAST LAMAR ALEXANDER PARKWAY, MARYVILLE, UNITED STATES | Second Amendment to Ancillary Services Agreement; Dated 04/01/2005 | -- | $ - |
| Envision Children's Healthcare Services of North Mississippi, Inc. | BLUE CROSS & BLUE SHIELD OF MISSISSIPPI | | Blue Cross & Blue Shield of Mississippi Key Physician Agreement; Dated 12/20/2017 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, UNITED STATES | Amendment to Blue Cross and Blue Shield of Alabama Pmd Agreement; Dated 07/01/2015 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, UNITED STATES | Contract Approval and Loading Form (CALF) - Fee Schedule; Dated 01/01/2015 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, AL 35298, UNITED STATES | Contract Approval and Loading Form; Dated 07/31/2013 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, UNITED STATES | Contract Approval and Loading Form; Dated 01/01/2014 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, UNITED STATES | Contract Approval and Loading Form; Dated 02/01/2014 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, UNITED STATES | Contract Approval and Loading Form; Dated 04/01/2013 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, UNITED STATES | Standard Fee Schedule; Dated 02/01/2014 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, UNITED STATES | Contract Approval and Loading Form (CALF) 30006; Dated 08/01/2014 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, UNITED STATES | Contract Approval and Loading Form (CALF) 50008; Dated 01/01/2015 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, UNITED STATES | Contract Approval and Loading Form (CALF) 50009; Dated 01/01/2015 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, UNITED STATES | Contract Approval and Loading Form (CALF) 30062; Dated 01/01/2015 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, UNITED STATES | Contract Approval and Loading Form (CALF) 50010; Dated 12/28/2015 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, AL 35298, UNITED STATES | Preferred Medical Doctor Agreement with Blue Cross and Blue Shield of Alabama As Amended Through June 1, 2018; Dated 07/30/2019 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, AL 35298, UNITED STATES | Referred Medical Doctor Agreement with Blue Cross and Blue Shield of Alabama As Amended Through June 1, 2018; Dated 07/30/2019 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, AL 35298, UNITED STATES | Preferred Medical Doctor Agreement with Blue Cross and Blue Shield; Dated 07/30/2019 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, AL 35298, UNITED STATES | Preferred Medical Doctor Agreement with Blue Cross and Blue Shield of Alabama; Dated 07/30/2019 | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, AL 35298, UNITED STATES | Preferred Medical Doctor Agreement; Dated 06/01/2008 | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, AL 35298, UNITED STATES | Preferred Medical Doctor Agreement; Dated 03/01/2015 | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, AL 35298, UNITED STATES | Preferred Medical Doctor Agreement with Blue Cross and Blue Shield of Alabama As Amended Through June 1, 2018; Dated 07/30/2019 | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, AL 35298, UNITED STATES | Referred Medical Doctor Agreement with Blue Cross and Blue Shield of Alabama As Amended Through June 1, 2018; Dated 07/30/2019 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC | ATTN: VICE PRESIDENT NETWORK MANAGEMENT, 2480 WEST LAS PALMARITAS DRIVE, PHOENIX, UNITED STATES | Agreement After Service - Loa; Dated 02/05/2021 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | ATTN: VICE PRESIDENT NETWORK MANAGEMENT, 2480 WEST LAS PALMARITAS DRIVE, PHOENIX, AZ 85021, UNITED STATES | Blue Cross and Blue Shield of Arizona Professional Services Participation Agreement; Dated 06/15/2012 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | ATTN: VICE PRESIDENT NETWORK MANAGEMENT, 2480 WEST LAS PALMARITAS DRIVE, PHOENIX, AZ 85021, UNITED STATES | Blue Cross and Blue Shield of Arizona Professional Services Participation Agreement; Dated 02/01/2017 | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | ATTN: VICE PRESIDENT NETWORK MANAGEMENT, 2480 WEST LAS PALMARITAS DRIVE, PHOENIX, AZ 85021, UNITED STATES | Professional Services Participation Agreement; Dated 07/01/2015 | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | ATTN: VICE PRESIDENT NETWORK MANAGEMENT, 2480 WEST LAS PALMARITAS DRIVE, PHOENIX, UNITED STATES | Confidentiality Agreement; Dated 12/31/2014 | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | ATTN: NETWORK MANAGEMENT M/S S101, PO BOX 13466, PHOENIX, AZ 85002-3466, UNITED STATES | Professional Services Participation Agreement; Dated 11/01/2014 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | ATTN: VICE PRESIDENT NETWORK MANAGEMENT, 2480 WEST LAS PALMARITAS DRIVE, PHOENIX, UNITED STATES | Confidential Settlement Agreement and Mutual Release; Dated 02/01/2021 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Valley Anesthesiology Consultants, Inc. | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | ATTN: VICE PRESIDENT NETWORK MANAGEMENT, 2480 WEST LAS PALMARITAS DRIVE, PHOENIX, UNITED STATES | Medical Services Agreement; Dated 09/01/2017 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | ATTN: VICE PRESIDENT NETWORK MANAGEMENT, 2480 WEST LAS PALMARITAS DRIVE, PHOENIX, UNITED STATES | Blue Cross and Blue Shield of Arizona Medicare Advantage Amendment to Services Participation Amendment; Dated 01/01/2020 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | ATTN: VICE PRESIDENT NETWORK MANAGEMENT, 2480 WEST LAS PALMARITAS DRIVE, PHOENIX, UNITED STATES | Amendment #5 to Professional Services Participation Agreement; Dated 02/01/2021 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | ATTN: VICE PRESIDENT NETWORK MANAGEMENT, 2480 WEST LAS PALMARITAS DRIVE, PHOENIX, UNITED STATES | Loa - Agreement After Service; Dated 02/05/2021 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | ATTN: VICE PRESIDENT NETWORK MANAGEMENT, 2480 WEST LAS PALMARITAS DRIVE, PHOENIX, UNITED STATES | Single Loa - Agreement After Services; Dated 02/05/2021 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | ATTN: VICE PRESIDENT NETWORK MANAGEMENT, 2480 WEST LAS PALMARITAS DRIVE, PHOENIX, UNITED STATES | Confidentiality Agreement; Dated 01/24/2023 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | ATTN: VICE PRESIDENT NETWORK MANAGEMENT, 2480 WEST LAS PALMARITAS DRIVE, PHOENIX, UNITED STATES | Loa for Providers F/K/A Oro Valley Anesthesia, PLLC; Dated 01/01/2017 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | ATTN: VICE PRESIDENT NETWORK MANAGEMENT, 2480 WEST LAS PALMARITAS DRIVE, PHOENIX, UNITED STATES | Professional Services Agreement; Dated 05/01/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | BLUE CROSS AND BLUE SHIELD OF FLORIDA, INC. | ATTN: VICE PRESIDENT FOR NETWORK MANAGEMENT, 4800 DEENWOOD CAMPUS PARKWAY, JACKSONVILLE, UNITED STATES | Services Agreement for Physician Services; Dated 07/01/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | BLUE CROSS AND BLUE SHIELD OF FLORIDA, INC. | ATTN: VICE PRESIDENT FOR NETWORK MANAGEMENT, 4800 DEENWOOD CAMPUS PARKWAY, JACKSONVILLE, UNITED STATES | Amendment Services Agreement for Physician Services; Dated 09/01/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | BLUE CROSS AND BLUE SHIELD OF FLORIDA, INC. | ATTN: VICE PRESIDENT FOR NETWORK MANAGEMENT, 4800 DEENWOOD CAMPUS PARKWAY, JACKSONVILLE, UNITED STATES | Amendment to Agreement In Accordance with the Terms and Provisions; Dated 12/01/2018 | -- | $ - |
| Sheridan Healthcorp, Inc. | BLUE CROSS AND BLUE SHIELD OF FLORIDA, INC. | ATTN: VICE PRESIDENT FOR NETWORK MANAGEMENT, 4800 DEENWOOD CAMPUS PARKWAY, JACKSONVILLE, UNITED STATES | Contract Approval and Loading Form (CALF) 50205; Dated 05/01/2016 | -- | $ - |
| Sheridan Healthcorp, Inc. | BLUE CROSS AND BLUE SHIELD OF FLORIDA, INC. | ATTN: VICE PRESIDENT FOR NETWORK MANAGEMENT, 4800 DEENWOOD CAMPUS PARKWAY, JACKSONVILLE, UNITED STATES | Amendment to Agreement In Accordance with the Terms and Provisions; Dated 09/01/2021 | -- | $ - |
| Envision Physician Services, LLC | BLUE CROSS AND BLUE SHIELD OF GEORGIA, INC. | ATTN: REGIONAL VICE PRESIDENT, GEORGIA PROVIDER SOLUTIONS, 3350 PEACHTREE ROAD, NE, ATLANTA, GA 30326, UNITED STATES | Blue Cross Blue Shield Provider Agreement with Envision Physician Services, LLC On Behalf of Itself and Its Affiliates and Subsidiaries; Dated 07/01/2018 | -- | $ - |
| Broad Midwest Anesthesia, LLC | BLUE CROSS AND BLUE SHIELD OF ILLINOIS | 300 EAST RANDOLPH, ATTN: REFUNDS, CHICAGO, UNITED STATES | Mutual Participation Provider Agreement; Dated 06/01/2009 | -- | $ - |
| Broad Midwest Anesthesia, LLC | BLUE CROSS AND BLUE SHIELD OF ILLINOIS | 300 EAST RANDOLPH, ATTN: REFUNDS, CHICAGO, UNITED STATES | Contract Approval and Loading Form (CALF) - Fee Schedule; Dated 01/01/2017 | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | BLUE CROSS AND BLUE SHIELD OF KANSAS CITY | ATTN: CHAD M. MOORE, VICE PRESIDENT, STRATEGIC PARTNERSHIPS AND NETWORK OPERATIONS, ONE PERSHING SQUARE, 2301 MAIN, KANSAS CITY, MO 64108, UNITED STATES | Blue Cross and Blue Shield of Kansas City Allied Provider Group Participation Agreement; Dated 01/01/2020 | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | BLUE CROSS AND BLUE SHIELD OF KANSAS CITY | 2301 MAIN STREET, KANAS CITY, MO 64108, UNITED STATES | Addendum 12 to Physician Group Network Agreement; Dated 01/01/2014 | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | BLUE CROSS AND BLUE SHIELD OF KANSAS CITY | ONE PERSHING SQUARE, 2301 MAIN, P.O. BOX 419169, KANSAS CITY, MO 64141-6169, UNITED STATES | Amendment to Physician Group Network Agreement; Dated 03/01/2020 | -- | $ - |
| Sheridan Anesthesia Services of Louisiana, Inc. | BLUE CROSS AND BLUE SHIELD OF LOUISANA, INC. | 5525 REITZ AVENUE, RATON ROUGE, UNITED STATES | Blue Cross and Blue Shield of Louisiana Amendment to the Physician Agreement; Dated 05/01/2019 | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | BLUE CROSS AND BLUE SHIELD OF LOUISANA, INC. | 5525 REITZ AVENUE, RATON ROUGE, UNITED STATES | Contract Approval and Loading Form (CALF) - Fee Schedule; Dated 07/09/2013 | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | BLUE CROSS AND BLUE SHIELD OF LOUISANA, INC. | 5525 REITZ AVENUE, RATON ROUGE, UNITED STATES | Contract Approval and Loading Form policy Update - Elective Delivery; Dated 09/01/2014 | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | BLUE CROSS AND BLUE SHIELD OF LOUISANA, INC. | 5525 REITZ AVENUE, RATON ROUGE, LA 70809, UNITED STATES | Contract Approval and Loading Form - Fee Schedule; Dated 07/09/2013 | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | BLUE CROSS AND BLUE SHIELD OF LOUISANA, INC. | NETWORK ADMINISTRATION DIVISION P.O. BOX 98029, 5525 REITZ AVENUE, BATON ROUGE, LA 70809-3802, UNITED STATES | Blue Cross and Blue Shield of Louisiana Allied Health Provider Agreement; Dated 07/09/2013 | -- | $ - |
| Sheridan Healthcare of Louisiana, Inc. | BLUE CROSS AND BLUE SHIELD OF LOUISANA, INC. | APPEALS AND GRIEVANCE DEPARTMENT, P.O. BOX 98021, BATON ROUGE, LA 70898-9021, UNITED STATES | Blue Cross and Blue Shield of Louisiana Amendment to the Allied Health Provider Agreement; Dated 05/01/2019 | -- | $ - |
| Sheridan Healthcare of Louisiana, Inc. | BLUE CROSS AND BLUE SHIELD OF LOUISANA, INC. | P.O. BOX 98021, BATON ROUGE, LA 70898-9021, UNITED STATES | Blue Cross and Blue Shield of Louisiana Amendment to the Physician Agreement; Dated 05/01/2019 | -- | $ - |
| Sheridan Healthcare of Louisiana, Inc. | BLUE CROSS AND BLUE SHIELD OF LOUISANA, INC. | APPEALS AND GRIEVANCE DEPARTMENT, P.O. BOX 98045, BATON ROUGE, LA 70898-9045, UNITED STATES | Blue Cross and Blue Shield of Louisiana Physician Agreement; Dated 11/16/2009 | -- | $ - |
| Sheridan Anesthesia Services of Louisiana, Inc. | BLUE CROSS AND BLUE SHIELD OF LOUISIANA | P.O. BOX 98029, 5525 REITZ AVENUE, BATON ROUGE, LA 70809-3802, UNITED STATES | Blue Cross and Blue Shield of Louisiana Allied Health Provider Agreement; Dated 02/01/2010 | -- | $ - |
| Sheridan Healthcare of Louisiana, Inc. | BLUE CROSS AND BLUE SHIELD OF LOUISIANA | P.O. BOX 98029, 5525 REITZ AVENUE, BATON ROUGE, LA 70809-3802, UNITED STATES | Blue Cross and Blue Shield of Louisiana Allied Health Provider Agreement; Dated 02/01/2010 | -- | $ - |
| Sheridan Healthcare of Louisiana, Inc. | BLUE CROSS AND BLUE SHIELD OF LOUISIANA | P.O. BOX 98029, 5525 REITZ AVENUE, BATON ROUGE, LA 70809-3802, UNITED STATES | Blue Cross and Blue Shield of Louisiana Physician Agreement; Dated 11/16/2009 | -- | $ - |
| Sheridan Children's Healthcare Services of New Mexico, Inc. | BLUE CROSS AND BLUE SHIELD OF NEW MEXICO | P. O. BOX 27630, ALBUQUERQUE, NM 87125-7630, UNITED STATES | Contract Approval and Loading Form; Dated 12/01/2013 | -- | $ - |
| Sheridan Children's Healthcare Services of New Mexico, Inc. | BLUE CROSS AND BLUE SHIELD OF NEW MEXICO | P.O. BOX 27630, ALBUQUERQUE, NM 87125-7630, UNITED STATES | Contract Approval and Loading Form (CALF) 30247; Dated 08/01/2016 | -- | $ - |
| Sheridan Children's Healthcare Services of New Mexico, Inc. | BLUE CROSS AND BLUE SHIELD OF NEW MEXICO | P.O. BOX 27630, ALBUQUERQUE, NM 87125-7630, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 12/01/2013 | -- | $ - |
| Sheridan Children's Healthcare Services of New Mexico, Inc. | BLUE CROSS AND BLUE SHIELD OF NEW MEXICO | P.O. BOX 27630, ALBUQUERQUE, NM 87125, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 01/01/2014 | -- | $ - |
| Envision Physician Services, LLC | BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | 4000 CENTREGREEN WAY SUITE 301, CARY, NC 27513, UNITED STATES | Provider Agreement; Dated 05/17/2021 | -- | $ - |
| Envision Physician Services, LLC | BLUE CROSS AND BLUE SHIELD OF TEXAS | 1001 E. LOOKOUT DRIVE, RICHARDSON, UNITED STATES | Amendment Number 1 to Professional Provider Agreement; Dated 11/01/2022 | -- | $ - |
| Envision Physician Services, LLC | BLUE CROSS AND BLUE SHIELD OF TEXAS | 1001 E. LOOKOUT DRIVE, RICHARDSON, UNITED STATES | Amendment 1 to Blue Cross and Blue Shield of Texas A Division of Health Care Service Corporation Parplan Provider Contract; Dated 01/01/2023 | -- | $ - |
| Sheridan Healthcare of Vermont, Inc. | BLUE CROSS AND BLUE SHIELD OF VERMONT | 445 INDUSTRIAL LANE, MONTPELIER, VT 05602, UNITED STATES | Addendum to the Professional Services Agreement; Dated 05/15/2009 | -- | $ - |
| Sheridan Healthcare of Vermont, Inc. | BLUE CROSS AND BLUE SHIELD OF VERMONT | 445 INDUSTRIAL LANE, MONTPELIER, UNITED STATES | Professional Services Agreement; Dated 05/15/2009 | -- | $ - |
| Sheridan Healthcare of Vermont, Inc. | BLUE CROSS AND BLUE SHIELD OF VERMONT | 445 INDUSTRIAL LANE, MONTPELIER, UNITED STATES | Reimbursement Summary; Dated 05/25/2011 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | BLUE CROSS BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, UNITED STATES | Contract Approval and Loading Form (CALF) 30005; Dated 08/01/2014 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | BLUE CROSS BLUE SHIELD OF ALABAMA | ATTN: MAUREEN A. DOHERTY, DO, PO BOX 452317, FORT LAUDERDALE, FL 33345-2317, UNITED STATES | Contact Approval and Load Form (CALF); Dated 01/01/2015 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | BLUE CROSS BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, AL 35298, UNITED STATES | Contract Approval and Loading Form (CALF) Form#: 10.00 Revised 01.06.16; Dated 06/01/2018 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | BLUE CROSS BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, AL 35298, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 06/01/2018 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | BLUE SPRINGS SURGERY CENTER | ATTN: MR. ROBERT LERMA ADMINISTRATOR, 1053 MEDICAL CENTER DRIVE, SUITE 201, ORANGE CITY, FL 32763, UNITED STATES | Anesthesiology Agreement; Dated 06/18/2021 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | BLUE SPRINGS SURGERY CENTER | 1053 MEDICAL CENTER DRIVE, ORANGE CITY, FL 32763, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 04/01/2014 | -- | $ - |
| Envision Physician Services, LLC | BLUFF CITY OPERATIONAL EFFICIENCY SPECIALIST, LLC | 6400 POPLAR AVENUE, SUITE #102, MEMPHIS, UNITED STATES | Services Agreement | -- | $ - |
| Envision Physician Services, LLC | BLUFF CITY OPERATIONAL EFFICIENCY SPECIALIST, LLC | 6400 POPLAR AVENUE, SUITE #102, MEMPHIS, TN 38119, UNITED STATES | Services Agreement; Dated 09/14/2021 | -- | $ - |
| Envision Healthcare Corporation | BOARDWALK 1000, LLC | MALI ZABEN REGIONAL SALES MANAGER | Clinicians Acute Care Conference Agreement; Dated 03/22/2022 | -- | $ - |
| Envision Healthcare Corporation | BOB CLAYCOMB B2T TRAINING | 5920 BLAZING STAR ROAD, FRISCO, TX 75036, UNITED STATES | Mutual Confidentiality Agreement; Dated 03/23/2023 | -- | $ - |
| Boca Anesthesia Service, Inc. | BOCA RATON REGIONAL HOSPITAL, INC. | 800 MEADOW ROAD, BOCA RATON, FL 33485, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 06/01/2014 | -- | $ - |
| Envision Healthcare Corporation | BOLDER LEADERSHIP, INC. | 6339 NIWOT ROAD, LONGMONT, CO 80503, UNITED STATES | SOW #3- Executive Coaching Program; Dated 01/18/2023 | -- | $ - |
| Envision Healthcare Corporation | BOOSEY WILSON GROUP, LLC | ATTN: MATTHEW WILSON, COO, 818 18TH AVENUE SOUTH, FLOOR 10, NASHVILLE, TN 37203, UNITED STATES | Temporary Staffing Agreement; Dated 01/12/2022 | -- | $ - |
| EmCare Physician Services, Inc. | BOTHWELL REGIONAL HEALTH CENTER | MS. LORI WIGHTMAN, RN, FACHE CHIEF EXECUTIVE OFFICER, 601 EAST 14TH STREET, SEDALIA, MO 65301, UNITED STATES | Termination Notice: Agreement; Dated 07/16/2022 | -- | $ - |
| EmCare Physician Services, Inc. | BOTHWELL REGIONAL HEALTH CENTER | 601 EAST 14TH STREET, SEDALIA, UNITED STATES | Amendment Emergency Department Services; Dated 04/15/2018 | -- | $ - |

**Envision Healthcare Corporation, et al.**
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

### Executory contracts to be Assumed

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| EmCare Physician Services, Inc. | BOTHWELL REGIONAL HEALTH CENTER | 601 EAST 14TH STREET, SEDALIA, MO 65301, UNITED STATES | Emergency Physician Services Agreement; Dated 04/15/2018 | -- | $ - |
| EmCare Physician Services, Inc. | BOTHWELL REGIONAL HEALTH CENTER | 601 EAST 14TH STREET, SEDALIA, UNITED STATES | Third Amendment to Services Agreement; Dated 05/14/2020 | -- | $ - |
| Envision Physician Services, LLC | BOTHWELL REGIONAL HEALTH CENTER | ATTN: ROSE MCMULLIN, RN, BSN, MA, 601 EAST 14TH STREET, SEDALIA, MO 65301, UNITED STATES | Amendment to Professional Services Agreement; Dated 03/27/2019 | -- | $ - |
| EmCare, LLC | BOULDER CITY HOSPITAL | 901 ADAMS BLVD, BOULDER CITY, NV 89005, UNITED STATES | First Amendment to Emergency Department Services Agreement; Dated 07/01/2022 | -- | $ - |
| EmCare, LLC | BOULDER COUNTY HOSPITAL | | Second Amendment to Emergency Department Services Agreement; Dated 04/20/2023 | -- | $ - |
| Envision Healthcare Corporation | BP3 GLOBAL, INC. | PO BOX 123964 DEPT 3964, DALLAS, TX 75312-3964, UNITED STATES | Consulting Services Agreement; Dated 07/01/2019 | -- | $ 11,016 |
| Envision Physician Services, LLC | BPM ADVOCATES, LLC | ATTN: DEREK SCHMACK, 19691 MARINO LAKE CIR, MIROMAR LAKES, FL 33913, UNITED STATES | Locum Tenens Agency Agreement; Dated 07/01/2022 | -- | $ - |
| Envision Healthcare Corporation | BRAZEN | 3033 WILSON BLVD, SUITE 470, ARLINGTON, VA 22201, UNITED STATES | Order Number:26291; Dated 10/01/2021 | -- | $ - |
| Envision Healthcare Corporation | BRAZEN TECHNOLOGIES, INC. | 3033 WILSON BLVD, SUITE 470, ARLINGTON, VA 22201, UNITED STATES | Brazen Platform Subscription; Dated 09/30/2021 | -- | $ - |
| AmSurg Anesthesia Management Services, LLC | BRAZOS GI ANESTHESIA, LLC | 364 RICHLAND WEST CIRCLE, WACO, UNITED STATES | First Amendment to Management Services Agreement; Dated 07/15/2015 | -- | $ - |
| AmSurg Anesthesia Management Services, LLC | BRAZOS GI ANESTHESIA, LLC | P.O. BOX23189, WACO, TX 76702-3189, UNITED STATES | Anesthesia Billing and Management Services; Dated 07/15/2017 | -- | $ - |
| Sheridan Healthcare of Missouri Inc. | BRIARCLIFF AMBULATORY SURGERY CENTER, L.P., CREEKWOOD SURGERY CENTER, L.P. AND TOTAL JOINT CENTER OF THE NORTHLAND, LLC | 14201 NORTH DALLAS PARKWAY, DALLAS, TX 75254, UNITED STATES | Agreement for Anesthesiology Coverage; Dated 08/01/2021 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | BRIDGEWAY HEALTH SOLUTIONS, LLC | ATTN: CONTRACTING DEPARTMENT, 1501 W. FOUNTAINHEAD PARKWAY, SUITE 201, TEMPE, UNITED STATES | Contract Approval and Loading Form; Dated 04/01/2009 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | BRIDGEWAY HEALTH SOLUTIONS, LLC | ATTN CREDENTIALING DEPARTMENT, 1501 W FOUNTAINHEAD PARKWAY, SUITE 201, TEMPE, AZ 85282, UNITED STATES | Submit the Requested Documents to the Credentialing Department; Dated 08/29/2011 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | BRIDGEWAY HEALTH SOLUTIONS, LLC | ATTN: CONTRACTING DEPARTMENT, 1501 W. FOUNTAINHEAD PARKWAY, SUITE 201, TEMPE, UNITED STATES | Contract Approval and Loading Form; Dated 06/23/2014 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | BRIDGEWAY HEALTH SOLUTIONS, LLC | 1501 WEST FOUNTAINHEAD PARKWAY, SUITE 201, TEMPE, AZ 85282, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 10/04/2008 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | BRIDGEWAY HEALTH SOLUTIONS, LLC | ATTN: CONTRACTING DEPARTMENT, 1501 W. FOUNTAINHEAD PARKWAY, SUITE 201, TEMPE, AZ 85282, UNITED STATES | Medical Group Provider Agreement; Dated 10/01/2008 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | BRIDGEWAY HEALTH SOLUTIONS, LLC | 1501 W. FOUNTAINHEAD PARKWAY, SUITE 201, TEMPE, AZ 85282, UNITED STATES | Physician Demographic Form; Dated 10/13/2008 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | BRIDGEWAY HEALTH SOLUTIONS, LLC | 1501 W FOUNTAINHEAD PARKWAY, SUITE 295, TEMPE, AZ 85282, UNITED STATES | Medicare Advantage and Capitated Financial Alignment Demonstration Addendum; Dated 12/21/2012 | -- | $ - |
| Envision Physician Services, LLC | BRIGHT HEALTH MANAGEMENT INC. | ATTN: LEGAL DEPARTMENT, 219 NORTH 2ND STREET, MINNEAPOLIS, MN 55401, UNITED STATES | Network Participation Agreement; Dated 01/01/2021 | -- | $ - |
| Envision Healthcare Corporation | BRIGHTEDGE TECHNOLOGIES, INC | 989 E. HILLSDALE BLVD, SUITE 300, FOSTER CITY, CA 94404, UNITED STATES | Order Form for Envision Healthcare; Dated 05/31/2018 | -- | $ - |
| Envision Healthcare Corporation | BRIGHTER TALENT | 3308 PRESTON ROAD, #350-205, PLANO, TX 75093, UNITED STATES | Consulting Services Agreement; Dated 02/25/2021 | -- | $ - |
| Envision Healthcare Corporation | BRILLIANT FINANCIAL STAFFING, LLC | 125 S. WACKER DRIVE, SUITE 1150, CHICAGO, UNITED STATES | Job Arrangement Letter; Dated 09/21/2018 | -- | $ - |
| Envision Healthcare Corporation | BRILLIANT FINANCIAL STAFFING, LLC | 125 S. WACKER DRIVE, SUITE 1150, CHICAGO, UNITED STATES | Job Arrangement Letter; Dated 05/29/2018 | -- | $ - |
| Envision Healthcare Corporation | BRITIVE INC. | ATTN: ARTYOM POGHOSYAN, 450 N BRAND BLVD., STE. 600, GLENDALE, CA 91203, UNITED STATES | Cloud Services Agreement; Dated 08/01/2019 | -- | $ - |
| EmCare, LLC | BROWARD HEALTH | ATTN: PRESIDENT AND CEO, 1800 NW 49TH STREET, SUITE 110, FORT LAUDERDALE, FL 33309, UNITED STATES | Pediatric Professional and Administrative Services Agreement; Dated 08/27/2021 | -- | $ - |
| Envision Healthcare Corporation | BROWN & BROWN OF MASSACHUSETTS, LLC | 144 TURNPIKE ROAD, SUITE 330, SOUTHBOROUGH, MA 01772, UNITED STATES | Mutual Confidentiality Agreement; Dated 11/22/2022 | -- | $ - |
| Envision Healthcare Corporation | BRUSSELS AIRLINES SA/NV | | Master Corporate Travel Agreement; Dated 03/01/2020 | -- | $ - |
| Envision Physician Services, LLC | BRYAN MEDICAL CENTER | DNAP PROGRAM DIRECTOR BRYAN COLLEGE OF HEALTH SCIENCES, 1535 S 52ND STREET, LINCOLN, NE 68506, UNITED STATES | Amended and Restated Affiliation Agreement; Dated 04/05/2021 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | BSC 1 LLC | ATTN: LEGAL SERVICES, 2355 E CAMELBACK ROAD, SUITE 700, PHOENIX, AZ 85016, UNITED STATES | Medical Director Agreement; Dated 04/01/2021 | -- | $ - |
| EmCare Physician Services, Inc. | BUCKTAIL MEDICAL CENTER | ATTN: TIM REEVES, CEO, 1001 PINE STREET, RENOVO, PA 17764, UNITED STATES | Termination Notice: Emergency Department and Limited Inpatient Services Agreement; Dated 07/02/2022 | -- | $ - |
| EmCare Physician Services, Inc. | BUCKTAIL MEDICAL CENTER | 1001 PINE STREET ATTN: TIM REEVES, CEO, RENOVO, PA 17764, UNITED STATES | Letter of Agreement Regarding Extension of Termination:; Dated 08/31/2022 | -- | $ - |
| Envision Physician Services, LLC | BURLINGTON HEALTHCARE PROVIDERS INC. | ATTN: MATT BRATZ W329 N4476 LAKELAND DR. #140, NASHOTAH, WI 53058, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Healthcare Corporation | BURTON HILLS INVESTMENTS | PO BOX 6580, RALEIGH, NC 27628, UNITED STATES | Lease Agreement: Commecement Date 01/01/2020 | -- | $ - |
| Envision Healthcare Corporation | BURTON HILLS INVESTMENTS | PO BOX 6580, RALEIGH, NC 27628, UNITED STATES | Assignment and Assumption Agreement; Dated 7/14/2023 | -- | $ - |
| Envision Healthcare Corporation | BUSINESS INTEGRA TECHNOLOGY SOLUTIONS, INC | ATTN: HR DEPARTMENT, 6550 ROCK SPRING DRIVE, SUITE 600, BETHESDA, MD 20817, UNITED STATES | Professional Services Staffing Agreement; Dated 04/14/2023 | -- | $ - |
| Envision Healthcare Corporation | BUSINESS INTEGRA TECHNOLOGY SOLUTIONS, INC | ATTN: HUMAN RESOURCES DEPARTMENT, 6550 ROCK SPRING DRIVE, SUITE 600, BETHESDA, MD 20817, UNITED STATES | Temporary Staffing Agreement; Dated 03/20/2023 | -- | $ - |
| Envision Healthcare Corporation | BUSINESSSOLVER.COM, INC. | 1025 ASHWORTH ROAD, SUITE 101, WEST DES MOINES, IA 50265, UNITED STATES | Amendment #1 Software & Services Agreement; Dated 09/01/2017 | -- | $ - |
| Envision Healthcare Corporation | BUSINESSSOLVER.COM, INC. | 1025 ASHWORTH ROAD, WEST DES MOINES, IA 50265, UNITED STATES | Software & Services Agreement Amendment #7; Dated 03/16/2023 | -- | $ - |
| Envision Physician Services, LLC | BUTTERFLY NETWORK, INC. | ATTN: LEGAL DEPARTMENT, 11 MADISON SQUARE NORTH,, NEW YORK, NY 10010, UNITED STATES | Master Terms and Conditions to Service Agreement; Dated 04/25/2022 | -- | $ - |
| EmCare Physician Providers, Inc. | BYTT MEDICALS PLLC | 4127 CANE VALLEY CT, FULSHEAR, TX 77441, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Imaging Advantage LLC | CACTUS SOFTWARE, LLC | ATTN: PRESIDENT OR CEO, 4900 COLLEGE BLVD., OVERLAND PARK, KS 66211, UNITED STATES | Termination Notice; Dated 03/21/2023 | -- | $ - |
| Envision Physician Services, LLC | CADUCEUS MEDICAL SERVICES LLC | 503 CAVERLY DRIVE ATTN: BRENDAN S. KELLY, BRIGANTINE, NJ 08203, UNITED STATES | Locum Tenens Agency Agreement; Dated 09/01/2022 | -- | $ - |
| EmCare, LLC | CA-EMCARE HOLDINGS, LLC D/B/A VALESCO VENTURES | | Amendment No. 1 to Second Amended and Restated Management Services Agreement | -- | $ - |
| Emergency Medical Services LLC | CA-EMCARE HOLDINGS, LLC D/B/A VALESCO VENTURES | | Amendment No. 1 to Second Amended and Restated Management Services Agreement | -- | $ - |
| Envision Physician Services, LLC | CALAIS REGIONAL HOSPITAL | 24 HOSPITAL LANE, CALAIS, ME 04619, UNITED STATES | Services Agreement; Dated 02/01/2020 | -- | $ - |
| EmCare Physician Services, Inc. | CALHOUN LIBERTY HOSPITAL | 20370 BURNS AVE., BLOUNTSTOWN, UNITED STATES | Fourth Amendment to Services Agreement; Dated 10/01/2022 | -- | $ - |
| EmCare Physician Services, Inc. | CALHOUN LIBERTY HOSPITAL | 20370 NE BURNS AVENUE, P.O. BOX 419, BLOUNTSTOWN, FL 32424, UNITED STATES | Inpatient and Emergency Room Services; Dated 10/01/2022 | -- | $ - |
| EmCare Physician Services, Inc. | CALHOUN LIBERTY HOSPITAL | 20370 BURNS AVE., BLOUNTSTOWN, UNITED STATES | Second Amendment to Services Agreement; Dated 06/01/2019 | -- | $ - |
| AmSurg Abilene Eye, Inc. | CAMERON PROPERTIES, INC. | 2120 ANTILLEY ROAD, ABILENE, TX 79606-5211 | Agreement of Limited Partnership of the Abilene Eye Asc, L.P.; Dated 03/01/1997 | -- | $ - |
| AmSurg Abilene Eye, Inc. | CAMERON PROPERTIES, INC. | 2120 ANTILLEY ROAD, ABILENE, UNITED STATES | Third Amendment to Agreement of Limited Partnership; Dated 07/01/2009 | -- | $ - |
| Sheridan Healthcorp, Inc. | CANDESCENT HEALTH, INC | | Assignment Agreement; Dated 08/14/2017 | -- | $ - |
| Envision Healthcare Corporation | CANON CITY CO MULTI-SPECIALTY ASC, LLC | | Billing Services Agreement; Dated 07/03/2017 | -- | $ - |
| Envision Healthcare Corporation | CAPACUITY | ATTN: LEGAL DEPARTMENT, 300 INTERNATIONAL PKWY, #350, LAKE MARY, FL 32746, UNITED STATES | Confidentiality and Non-Disclose Agreement; Dated 02/21/2023 | -- | $ - |
| Envision Healthcare Corporation | CAPIO PARTNERS | ATTN: LEE MORRIS, 2222 TEXOMA PARKWAY, STE. 150, SHERMAN, TX 75090, UNITED STATES | Collection Services Agreement; Dated 01/06/2022 | -- | $ 17,324 |
| Envision Physician Services, LLC | CAPITAL ANESTHESIA SOLUTIONS OF FLORIDA II, LLC | | Buy-Out and Release Agreement | -- | $ - |
| AmSurg Anesthesia Management Services, LLC | CAPITAL CITY ANESTHESIA SERVICES, LLC | | Services Agreement | -- | $ - |
| EmCare Holdings, LLC | CAPITAL DIVISION, INC. | 901 E. CARY STREET, SUITE T 2100, RICHMOND, VA 23219, UNITED STATES | Professional Services Agreement; Dated 05/01/2020 | -- | $ - |
| EmCare, LLC | CAPITAL DIVISION, INC. | ATTN: DIVISION PRESIDENT, 7300 BEAUFONT SPRINGS DRIVE, RICHMOND, VA 23235, UNITED STATES | Professional Services Agreement; Dated 11/12/2013 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | CAPITAL DIVISION, INC. | 901 E. CARY STREET, SUITE 2100, RICHMOND, UNITED STATES | Amendment to Professional Services Agreement; Dated 09/01/2019 | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Children's Healthcare Services of Virginia, Inc. | CAPITAL DIVISION, INC. | DIVISION PRESIDENT, 901 E. CARY STREET, SUITE 2100, RICHMOND, VA 23219, UNITED STATES | Professional Services Agreement - Amendment 3; Dated 01/01/2018 | -- | $ - |
| Sheridan Healthy Hearing Services, Inc. | CAPITAL DIVISION, INC. | 901 E. CARY STREET, SUITE 2100, RICHMOND, VA 23219, UNITED STATES | Professional Services Agreement; Dated 01/01/2018 | -- | $ - |
| Emergency Medical Services LLC | CAPITAL HEALTH SYSTEM, INC. | 750 BRUNSWICK AVENUE, TRENTON, NJ 08638, UNITED STATES | Third Amendment to Graduate Medical Education Instructor'S Agreement; Dated 07/01/2020 | -- | $ - |
| Envision Physician Services, LLC | CAPITAL HEALTH SYSTEM, INC. | 750 BRUNSWICK AVENUE, TRENTON, NJ 08638, UNITED STATES | Settlement Agreement and Release of Claims; Dated 07/14/2021 | -- | $ - |
| Envision Healthcare Corporation | CARA COOK CONSULTING, LLC | 3049 W. 24TH AVE, DENVER, UNITED STATES | Statement of Work Cara Cook Consulting Project (Csr Optimization Program) 2021 Capped Hours – Retainer; Dated 02/17/2021 | -- | $ - |
| Envision Physician Services, LLC | CARA COOK CONSULTING, LLC | 3049 W. 24TH AVE, DENVER, CO 80211, UNITED STATES | Master Services Agreement; Dated 11/14/2018 | -- | $ - |
| Envision Healthcare Corporation | Cardinal Health 110, LLC | 7000 Cardinal Place, Dublin, OH 43017 | Prepaid Deposit Agreement; Dated 4/26/23 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | CARDINAL HEALTH 200, LLC | 3651 BIRCHWOOD, WAUKEGAN, UNITED STATES | Third Amendment; Dated 01/31/2023 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | CARDINAL HEALTH 200, LLC | 3651 BIRCHWOOD, WAUKEGAN, IL 60085, UNITED STATES | Ppe Products Agreement; Dated 02/01/2022 | Amsurg, LLC | $ - |
| Envision Physician Services, LLC | CARDIOVASCULAR LOGISTICS, LLC | 225 DUNN STREET, HOUMA, LA 70360, UNITED STATES | Telemedicine Services Agreement; Dated 09/15/2020 | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | CARE NETWORK OF ALABAMA, INC. | 417 20TH STREET NORTH, SUITE 1100, BIRMINGHAM, AL 35203, UNITED STATES | Care Network of Alabama, Inc. Allied Health Professional Agreement; Dated 10/01/2016 | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | CARE NETWORK OF ALABAMA, INC. | 417 20TH STREET NORTH, SUITE 1100, BIRMINGHAM, AL 35203, UNITED STATES | Care Network of Alabama, Inc. Specialty Care Physician Agreement; Dated 10/01/2016 | -- | $ - |
| EmCare Physician Services, Inc. | CARE PLUS BERGEN, INC. | | Second Amendment to Agreement; Dated 08/28/2018 | -- | $ - |
| Envision Healthcare Corporation | CAREERARC GROUP LLC | 3400 WEST OLIVE AVENUE, SUITE 220, BURBANK, CA 91505, UNITED STATES | Terms and Conditions and Service Order Agreement; Dated 11/01/2022 | -- | $ - |
| Sheridan Anesthesia Services of Virginia, Inc. | CAREFIRST / BLUE CROSS BLUE SHIELD | 10455 MILL RUN CIRCLE, OWINGS MILLS, UNITED STATES | Contract Approval and Loading Form; Dated 12/01/2012 | -- | $ - |
| Sheridan Anesthesia Services of Virginia, Inc. | CAREFIRST / BLUE CROSS BLUE SHIELD | 10455 MILL RUN CIRCLE, OWINGS MILLS, MD 21117-5559, UNITED STATES | Contract Approval and Loading Form; Dated 05/01/2012 | -- | $ - |
| Sheridan Anesthesia Services of Virginia, Inc. | CAREFIRST OF MARYLAND, INC. | 10455 MILL RUN CIRCLE, OWINGS MILLS, UNITED STATES | Contract Approval and Loading Form; Dated 05/01/2012 | -- | $ - |
| Envision Physician Services, LLC | CAREGILITY | EATONTOWN, UNITED STATES | Memorandum of Understanding; Dated 08/15/2021 | -- | $ - |
| Envision Physician Services, LLC | CARESOURCE NETWORK PARTNERS LLC | P.O. BOX 8738, DAYTON, OH 45401- 8738, UNITED STATES | Caresource Provider Agreement; Dated 08/19/2020 | -- | $ - |
| AmSurg Anesthesia Management Services, LLC | CAROLINA SEDATION SERVICES, LLC | 1A BURTON HILLS BLVD, NASHVILLE, UNITED STATES | First Amendment to Management Services Agreement; Dated 02/06/2016 | -- | $ - |
| Envision Healthcare Corporation | CASO DOCUMENT MANAGEMENT, INC | ATTN: RICHARD TAMARO, 134 WEST 29TH STREET, SUITE 702, NEW YORK, NY 10001, UNITED STATES | Master Services Agreement; Dated 11/09/2018 | -- | $ - |
| Envision Healthcare Corporation | CASO, INC. | 134 W29TH STREET, SUITE 702, NEW YORK CITY, NY 10001, UNITED STATES | Envision Invoice Purge From Stellent; Dated 03/26/2019 | -- | $ - |
| Envision Physician Services, LLC | CATAPULT HEALTHCARE STAFFING, LLC | ATTN: JOSEPH TURNER 1800 PRESTON PARK BOULEVARD, SUITE 235, PLANO, TX 75098, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| AmSurg Fresno Endoscopy, Inc. | CCEC PHYSICIAN PARTNERS, LLC | 7055 N. FRESNO STREET, SUITE 210, FRESNO, CA 93720, UNITED STATES | Operating Agreement of Ccec Physician Partners, LLC; Dated 12/17/2013 | -- | $ - |
| EmCare Physician Services, Inc. | CCMH CONTRACTOR | 309 ELEVENTH STREET, CARROLLTON, UNITED STATES | Amendment Emergency Department Services Agreement; Dated 12/04/2011 | -- | $ - |
| EmCare Physician Services, Inc. | CCMH CORPORATION, D/B/A, CARROLL COUNTY MEMORIAL HOSPITAL | 309 ELEVENTH STREET, CARROLLTON, KY 41008, UNITED STATES | Notice of Termination of Emergency Services Agreement; Dated 02/23/2022 | -- | $ - |
| Envision Healthcare Corporation | CDP, INC. | ATTN: MR. PETER GRANT, 207 TRAVIS LANE, WAUKESHA, WI 53189, UNITED STATES | Notice of Nonrenewal; Dated 08/16/2022 | -- | $ - |
| Envision Healthcare Corporation | CEDAR CARES, INC. | 95 MORTON STREET, 3RD FLOOR, NEW YORK, NY 10014, UNITED STATES | Medical Billing Services Agreement; Dated 01/31/2020 | -- | $ 122,080 |
| Envision Healthcare Corporation | CEDAR CARES, INC. | 95 MORTON STREET, 3RD FLOOR, NEW YORK, NY 10014, UNITED STATES | Medical Billing Services Agreement; Dated 02/03/2020 | -- | $ - |
| Envision Healthcare Corporation | CEDAR CARES, INC. | 32 6TH AVENUE, 18TH FLOOR, NEW YORK, NY 10013, UNITED STATES | Settlement Agreement and Release; Dated 09/06/2022 | -- | $ - |
| Envision Healthcare Corporation | CEDAR CARES, INC. | 32 AVENUE OF THE AMERICAS, SUITE 1800,, NEW YORK, NY 10013, UNITED STATES | Amendment to the Medical Billing Services Agreement; Dated 09/05/2022 | -- | $ - |
| EmCare Physician Providers, Inc. | CEDAR POINTE HOLDINGS | 6638 MOUNTAIN SKY RD, FRISCO, TX 75034, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Envision Physician Services, LLC | CELTIC INSURANCE COMPANY | ATTN: PRESIDENT, 200 E RANDOLPH ST,, 36TH FLOOR, CHICAGO, IL 60601, UNITED STATES | Participating Provider Agreement; Dated 04/25/2022 | -- | $ - |
| Envision Physician Services, LLC | CENTENE VENTURE COMPANY FLORIDA D/B/A ASCENSION COMPLETE | | Ascension Care Management Health Partners Gulf Coast, LLC Ascension Complete Medicare Advantage Product Attachment Envision Physician Services, LLC Physicians / Professionals; Dated 04/01/2021 | -- | $ - |
| Envision Physician Services, LLC | CENTIVO N HOLDINGS, LLC | | Physician Services Agreement; Dated 12/29/2020 | -- | $ - |
| Envision Physician Services, LLC | CENTRAL FLORIDA REGIONAL HOSPITAL, INC. | FACILITY CHIEF EXECUTIVE, 1401 W. SEMINOLE BLVD., SANFORD, FL 32771, UNITED STATES | Mutual Termination - Professional Services Agreement; Dated 05/31/2022 | -- | $ - |
| Envision Physician Services, LLC | CENTRAL FLORIDA REGIONAL HOSPITAL, INC. | 1401 W. SEMINOLE BLVD., SANFORD, FL 32771, UNITED STATES | Professional Services Agreement; Dated 10/01/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | CENTRAL FLORIDA REGIONAL HOSPITAL, INC. | 1401 W. SEMINOLE BLVD., SANFORD, FL 32771, UNITED STATES | Professional Services Agreement; Dated 03/01/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | CENTRAL FLORIDA REGIONAL HOSPITAL, INC. | 1401 W. SEMINOLE BLVD., SANFORD, FL 32771, UNITED STATES | Professional Services Agreement; Dated 09/01/2020 | -- | $ - |
| Sheridan Radiology Services, Inc. | CENTRAL FLORIDA REGIONAL HOSPITAL, INC. | 1401 W. SEMINOLE BLVD, SANFORD, FL 32771, UNITED STATES | Professional Services Agreement; Dated 09/01/2021 | -- | $ - |
| Envision Physician Services, LLC | CENTRAL TENNESSEE HOSPITAL CORPORATION D/B/A TRISTAR HORIZON MEDICAL CENTER | FACILITY CHIEF EXECUTIVE OFFICER, 111 HIGHWAY 70 EAST, DICKINSON, TN 37055, UNITED STATES | Professional Services Agreement; Dated 03/01/2021 | -- | $ - |
| Envision Healthcare Corporation | CENTREX REVENUE CYCLE SOLUTIONS, LLC | ATTN: JOSHUA S. MARKS, ESQ. ATTN: ROBERT MILLER, 501 SOUTH FLAGLER DRIVE SUITE 600, WEST PALM BEACH, UNITED STATES | Amendment to Master Services Agreement; Dated 06/03/2020 | -- | $ - |
| Envision Healthcare Corporation | CENTREX REVENUE SOLUTIONS, LLC | ATTN: JOSHUA S. MARKS, ESQ. ATTN: ROBERT MILLER, 501 SOUTH FLAGLER DRIVE SUITE 600, WEST PALM BEACH, FL 33401, UNITED STATES | Master Services Agreement; Dated 01/25/2019 | -- | $ - |
| Envision Healthcare Corporation | CENTURYLINK COMMUNICATIONS, LLC D/B/A LUMEN TECHNOLOGIES GROUP | PO BOX 52187, PHOENIX, AZ 89072-2187, UNITED STATES | Internet Service Agreement; Dated 12/20/2022 | -- | $ 8,399 |
| EmCare Holdings, LLC | CEP AMERICA, L.L.C | | Amendment to Locum Tenens Agreement; Dated 11/01/2016 | -- | $ - |
| Envision Healthcare Corporation | CFC UNDERWRITING LIMITED | LLOYD'S BUILDING, ONE LIME STREET, LONDON, UNITED KINGDOM | Contract of Insurance; Dated 10/15/2022 | -- | $ - |
| Envision Physician Services, LLC | CHAMBERLAIN UNIVERSITY | 500 W. MONROE STREET, SUITE 1300, CHICAGO, IL 60661, UNITED STATES | Affiliation Agreement; Dated 01/10/2023 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | CHANDLER REGIONAL MEDICAL CENTER | 1955 W, FRYE ROAD, CHANDLER, AZ 85224, UNITED STATES | Professional Services Agreement; Dated 05/20/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | CHANGE HEALTHCARE SOLUTIONS, LLC | PO BOX 572490, MURRAY, UT 841572490, UNITED STATES | Add-A-Service Addendum to Agreement; Dated 06/01/2017 | -- | $ 72,113 |
| Reimbursement Technologies, Inc. | CHANGE HEALTHCARE TECHNOLOGIES, LLC | PO BOX 742526, ATLANTA, GA 30374-2526, UNITED STATES | Amended Term Extension Agreements; Dated 02/22/2022 | -- | $ - |
| Envision Physician Services, LLC | CHAPTERS HEALTH SYSTEM, INC. | 12470 TELECOM DRIVE, SUITE 300 WEST, TEMPLE TERRACE, FL 33637, UNITED STATES | Agreement for Physician Consultative Services; Dated 08/01/2019 | -- | $ - |
| Envision Physician Services, LLC | CHAPTERS HEALTH SYSTEM, INC. | 12470 TELECOM DRIVE, SUITE 300 WEST, TEMPLE TERRACE, FL 33637, UNITED STATES | Agreement for Emergency Physician Services; Dated 08/01/2019 | -- | $ - |
| Envision Healthcare Corporation | CHARLES ARIS, INC. | 299 N. GREENE STREET, GREENSBORO, NC 27401, UNITED STATES | Priority Search Agreement; Dated 05/26/2021 | -- | $ - |
| Reimbursement Technologies, Inc. | CHARLES EMERGENCY PHYSICIANS, P.A. | | Fourth Amendment to Billing and Financial Management Services Agreement; Dated 01/01/2020 | -- | $ - |
| Envision Physician Services, LLC | CHARTPATH, LLC | ATTN: LEGAL, 5114 BALCONES WOODS DR, STE 307-348, AUSTIN, TX 78759, UNITED STATES | Master Subscription Agreement; Dated 11/18/2022 | -- | $ 793 |
| EmCare, LLC | CHCA WOMAN'S HOSPITAL, L.P. | | Third Amended and Restated Interim Letter Agreement (the "Letter Agreement"); Dated 06/01/2018 | -- | $ - |
| Envision Physician Services, LLC | CHCA WOMAN'S HOSPITAL, L.P. | | Third Amended and Restated Interim Letter Agreement (the "Letter Agreement"); Dated 06/01/2018 | -- | $ - |
| Envision Physician Services, LLC | CHEN NEIGHBORHOOD MEDICAL CENTERS OF SOUTH FLORIDA, LLC | | Mutual Confidentiality and Non-Disclosure Agreement; Dated 10/28/2022 | -- | $ - |
| Envision Physician Services, LLC | CHEN TECH, LLC | 22/F HINGYIP COZM. CENTRE, DES VOEUX RD, CENTRAL, CENTRAL AND WESTERN, HONG KONG, CHINA | Mutual Confidentiality and Non-Disclosure Agreement; Dated 10/28/2022 | -- | $ - |
| Envision Physician Services, LLC | CHENMED, LLC | ATTN: LEGAL DEPARTMENT, 1395 NW 167TH STREET, MIAMI, FL 33169, UNITED STATES | Mutual Confidentiality and Non-Disclosure Agreement; Dated 10/28/2022 | -- | $ - |
| Envision Physician Services, LLC | CHG MEDICAL STAFFING, INC. | 7259 S. BINGHAM JUNCTION BLVD., MIDVALE, UT 84047, UNITED STATES | Temporary Healthcare Professional Agency Agreement; Dated 08/28/2019 | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Children's Healthcare Services of Virginia, Inc. | CHIPPENHAM & JOHNSTON-WILLIS HOSPITALS, INC. | FACILITY CHIEF EXECUTIVE OFFICER, 7101 JAHNKE ROAD, RICHMOND, VA 23225, UNITED STATES | Professional Services Agreement; Dated 01/17/2022 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | CHIPPENHAM & JOHNSTON-WILLIS HOSPITALS, INC. | 7101 JAHNKE ROAD, RICHMOND, VA 23225, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 08/01/2021 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | CHIPPENHAM & JOHNSTON-WILLIS HOSPITALS, INC. | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 7101 JAHNKE ROAD, RICHMOND, VA 23225, UNITED STATES | Professional Services Agreement - Envision; Dated 01/17/2022 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | CHIPPENHAM & JOHNSTON-WILLIS HOSPITALS, INC. | FACILITY CHIEF EXECUTIVE OFFICER, 7101 JAHNKE ROAD, RICHMOND, VA 23225, UNITED STATES | Professional Services Agreement - Amendment 3; Dated 01/01/2018 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | CHIPPENHAM & JOHNSTON-WILLIS HOSPITALS, INC. | ATTN: CHIEF EXECUTIVE OFFICER, 7101 JAHNKE ROAD, RICHMOND, VA 23225, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 06/28/2021 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | CHIPPENHAM & JOHNSTON-WILLIS HOSPITALS, INC. | ATTN: CHIEF EXECUTIVE OFFICER, 7101 JAHNKE ROAD, RICHMOND, VA 23225, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 12/16/2019 | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | CHOICE MEDICAL MANAGEMENT SERVICES LLC | 1408 N. WESTSHORE BLVD., SUITE 700, TAMPA, FL 33607, UNITED STATES | Workers' Compensation Physician Services Agreement; Dated 04/25/2006 | -- | $ - |
| Envision Physician Services, LLC | CHOICECARE NETWORK | ATTN: PRESIDENT, P.O. BOX 19013, GREEN BAY, WI 54307, UNITED STATES | Physician Participation Agreement; Dated 12/03/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | CHOICECARE NETWORK | ATTN: PRESIDENT, P.O. BOX 19013, GREEN BAY, UNITED STATES | Group Participation Agreement; Dated 03/01/2003 | -- | $ - |
| EmCare, LLC | CHSPSC, LLC | ATTN: DIRECTOR, SECURITY AND COMPLIANCE ATTN: GENERAL COUNSEL, 4000 MERIDIAN BLVD, FRANKLIN, TN 37067, UNITED STATES | Information Security Agreement; Dated 03/29/2018 | -- | $ - |
| Envision Healthcare Corporation | CIC PLUS, LLC | 7321 RIDGEWAY AVE., SKOKIE, IL 60076, UNITED STATES | Service Agreement; Dated 12/07/2022 | -- | $ - |
| Envision Physician Services, LLC | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 1750 ELM STREET, SUITE 800, MANCHESTER, NH 03104, UNITED STATES | Services Agreement; Dated 12/27/2022 | -- | $ - |
| Envision Physician Services, LLC | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 140 E 45TH ST, 9TH FLOOR, NEW YORK, NY 10017, UNITED STATES | Services Agreement; Dated 12/22/2022 | -- | $ - |
| Envision Physician Services, LLC | CIGNA HEALTHCARE OF ARIZONA, INC. | 5310 E HIGH STREET, PHOENIX, UNITED STATES | Addendum to Provider Group Agreement for the State of Arizona; Dated 11/01/2022 | -- | $ - |
| Envision Physician Services, LLC | CIGNA HEALTHCARE OF ARIZONA, INC. | 5310 E HIGH STREET, PHOENIX, UNITED STATES | Amendment to Designated Specialty Provider Group Services Agreement; Dated 12/01/2018 | -- | $ - |
| All Women's Healthcare, Inc. | CIGNA HEALTHCARE OF FLORIDA, INC. | 1571 SAWGRASS CORPORATE PARKWAY SUITE #140, SUNRISE, FL 33323, UNITED STATES | Memorial Health Network Corp. ("Mhn") Cigna Collaborative Accountable Care Agreement.; Dated 01/01/2015 | -- | $ - |
| Envision Physician Services, LLC | CIGNA HEALTHCARE OF FLORIDA, INC. | 2701 NORTH ROCKY POINT DRIVE, SUITE 800, TAMPA, UNITED STATES | Amendment to Participating Provider Agreement; Dated 01/01/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | CIGNA HEALTHCARE OF FLORIDA, INC. | 2701 NORTH ROCKY POINT DRIVE, SUITE 800, TAMPA, UNITED STATES | Contract Approval and Loading Form (CALF) 10110; Dated 08/01/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | CIGNA HEALTHCARE OF FLORIDA, INC. | 2701 NORTH ROCKY POINT DRIVE, SUITE 800, TAMPA, UNITED STATES | Contract Approval and Loading Form (CALF) 10103; Dated 06/19/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | CIGNA HEALTHCARE OF FLORIDA, INC. | 2701 NORTH ROCKY POINT DRIVE, SUITE 800, TAMPA, UNITED STATES | Amendment to Physician Group Services Agreement; Dated 03/23/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | CIGNA HEALTHCARE OF FLORIDA, INC. | 2701 NORTH ROCKY POINT DRIVE, SUITE 800, TAMPA, UNITED STATES | Contract Approval and Loading Form; Dated 10/01/2013 | -- | $ - |
| Sheridan Healthcorp, Inc. | CIGNA HEALTHCARE OF FLORIDA, INC. | 2701 NORTH ROCKY POINT DRIVE, SUITE 800, TAMPA, UNITED STATES | Amendment to Participating Provider Agreement; Dated 07/31/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | CIGNA HEALTHCARE OF FLORIDA, INC. | 2701 NORTH ROCKY POINT DRIVE, SUITE 800, TAMPA, UNITED STATES | Cigna Healthcare of Florida, Inc. Third Amendment to the Physician Group Services Agreement; Dated 10/01/2012 | -- | $ - |
| Sheridan Healthcorp, Inc. | CIGNA HEALTHCARE OF FLORIDA, INC. | 7700 WEST SUNRISE BOULEVARD, PLANTATION, FL 33322, UNITED STATES | Settlement Agreement and Mutual Release; Dated 01/03/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | CIGNA HEALTHCARE OF FLORIDA, INC. | ROUTING 300 1571 SAWGRASS CORPORATE PARKWAY SUITE #140, SUNRISE, FL 33323, UNITED STATES | Rates Only Amendment; Dated 10/01/2012 | -- | $ - |
| Sheridan Healthcorp, Inc. | CIGNA HEALTHCARE OF FLORIDA, INC. | 2701 NORTH ROCKY POINT DRIVE, SUITE 800, TAMPA, UNITED STATES | Amendment to Participating Provider Agreement; Dated 10/01/2012 | -- | $ - |
| Sheridan Healthy Hearing Services, Inc. | CIGNA HEALTHCARE OF FLORIDA, INC. | 2701 NORTH ROCKY POINT DRIVE, SUITE 800, TAMPA, UNITED STATES | Contract Approval and Loading Form; Dated 10/01/2014 | -- | $ - |
| Tennessee Valley Neonatology, Inc. | CIGNA HEALTHCARE OF FLORIDA, INC. | 2701 NORTH ROCKY POINT DRIVE, SUITE 800, TAMPA, UNITED STATES | Contract Approval and Loading Form; Dated 10/01/2014 | -- | $ - |
| Envision Physician Services, LLC | CIGNA HEALTHCARE OF ILLINOIS, INC. | 525 W MONROE ST, SUITE 1650, CHICAGO, IL 60661, UNITED STATES | Provider Group Services Agreement; Dated 09/01/2022 | -- | $ - |
| Envision Physician Services, LLC | CIGNA HEALTHCARE OF NEW JERSEY, INC. | 44 WHIPPANY RD, MORRISTOWN, NJ 07960, UNITED STATES | Provider Group Services Agreement; Dated 02/01/2023 | -- | $ - |
| Sheridan Emergency Physician Services of Missouri, Inc. | CIGNA HEALTHCARE OF OHIO, INC., D/B/A CIGNA HEALTHCARE OF KANSAS/MISSOURI | 7400 W. 110TH STREET, SUITE 400, OVERLAND PARK, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 02/01/2016 | -- | $ - |
| Sheridan Healthcare of Missouri Inc. | CIGNA HEALTHCARE OF OHIO, INC., D/B/A CIGNA HEALTHCARE OF KANSAS/MISSOURI | ATTN: JENNIFER GRADER, 7400 W. 110TH STREET, SUITE 400, OVERLAND PARK, KS 66210, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 02/01/2016 | -- | $ - |
| Sheridan Healthcare of Missouri Inc. | CIGNA HEALTHCARE OF OHIO, INC., D/B/A CIGNA HEALTHCARE OF KANSAS/MISSOURI | 7400 W. 110TH STREET, SUITE 400, OVERLAND PARK, KS 66210, UNITED STATES | Contract Approval and Loading Form; Dated 08/01/2011 | -- | $ - |
| Sheridan Healthcare of Missouri Inc. | CIGNA HEALTHCARE OF OHIO, INC., D/B/A CIGNA HEALTHCARE OF KANSAS/MISSOURI | 7400 W. 110TH STREET, SUITE 400, OVERLAND PARK, KS 66210, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 08/01/2011 | -- | $ - |
| Sheridan Healthcare of Missouri Inc. | CIGNA HEALTHCARE OF OHIO, INC., D/B/A CIGNA HEALTHCARE OF KANSAS/MISSOURI | ATTN: EVAN PETERS, 7400 W 110TH, SUITE 400, OVERLAND PARK, KS 66210, UNITED STATES | Contract Update Form; Dated 04/01/2006 | -- | $ - |
| Envision Physician Services, LLC | CIGNA HEALTHCARE OF TEXAS, INC. | 1640 DALLAS PARKWAY, PLANO, TX 75093, UNITED STATES | Provider Group Services Agreement; Dated 03/15/2020 | -- | $ - |
| Envision Physician Services, LLC | CIGNA HEALTHCARE OF TEXAS, INC. | 1640 DALLAS PARKWAY, PLANO, UNITED STATES | Amendment to Participating Provider Group Services Agreement; Dated 08/25/2021 | -- | $ - |
| Emergency Medical Services LLC | CISTERNA EMERGENCY PHYSICIANS, LLC | | Amendment to Professional Practitioner Services Agreement; Dated 04/10/2020 | -- | $ - |
| Envision Healthcare Corporation | CITIUSTECH INC. | ATTN: GENERAL COUNSEL, 2 RESEARCH WAY, 2ND FLOOR,, PRINCETON, UNITED STATES | Statement of Work 2; Dated 07/21/2021 | -- | $ 1,330,774 |
| Envision Healthcare Corporation | CITIUSTECH INC. | ATTN: GENERAL COUNSEL, 2 RESEARCH WAY, 2ND FLOOR,, PRINCETON, UNITED STATES | Citiustech-Pqr 2021 Bi-Clinical Enhancements and Support; Dated 03/24/2021 | -- | $ - |
| Envision Healthcare Corporation | CITIUSTECH INC. | ATTN: GENERAL COUNSEL, 2 RESEARCH WAY, 2ND FLOOR,, PRINCETON, NJ 08540, UNITED STATES | Master Services Agreement; Dated 04/12/2018 | -- | $ - |
| Envision Healthcare Corporation | CITIUSTECH INC. | ATTN: GENERAL COUNSEL, 2 RESEARCH WAY, 2ND FLOOR,, PRINCETON, UNITED STATES | Statement of Work Citiustech-Pqr 2022 Bi-Clinical Enhancements and Support; Dated 05/12/2022 | -- | $ - |
| North Florida Perinatal Associates, Inc. | CITRUS HEARING IMPAIRED PROGRAM SERVICES, INC. | 109 NE CRYSTAL ST., CRYSTAL RIVER, FL 34428, UNITED STATES | Citrus Hearing Impaired Program Services Interpretation Agreement; Dated 01/01/2017 | -- | $ - |
| EmCare Holdings, LLC | CITRUS MEMORIAL HOSPITAL, INC | FACILITY CHIEF EXECUTIVE OFFICER, 502 W HIGHLAND BLVD., INVERNESS, FL 34452, UNITED STATES | Professional Services Agreement; Dated 12/27/2020 | -- | $ - |
| Envision Physician Services, LLC | CITY OF BROWNSVILLE | CITY OF BROWNSVILLE EMS P.O. BOX 911, BROWNSVILLE, TX 78522-0911, UNITED STATES | Telehealth Coverage Services Agreement; Dated 07/01/2022 | -- | $ - |
| Envision Physician Services, LLC | CITY OF BROWNSVILLE/BROWNSVILLE FIRE DEPARTMENT I | CITY OF BROWNSVILLE EMS P.O. BOX 911, BROWNSVILLE, UNITED STATES | Letter of Intent for Qualified Healthcare Practitioner; Dated 05/20/2022 | -- | $ - |
| Envision Physician Services, LLC | CL GAINESVILLE BORROWER, LLC | ATTN: LEASING OFFICE, 2800 SW WILLISTON RD, GAINESVILLE, FL 32608, UNITED STATES | Lease Agreement: Commecement Date 07/26/2022 | -- | $ - |
| Envision Healthcare Corporation | CLEARSENSE ACQUISITION 1, LLC | ATTN: CHRIS JORDAN, 13901 SUTTON PARK DR S, SUITE 101, JACKSONVILLE, FL 32224, UNITED STATES | Notice of Termination of Order; Dated 07/22/2022 | -- | $ - |
| Envision Healthcare Corporation | CLINICAL MANAGEMENT CONSULTANTS, INC | ATTN: KATE STUBLE, REGIONAL MANAGER, 85 BOLINAS RD., SUITE 18, FAIRFAX, CA 94930, UNITED STATES | Professional Services Staffing Agreement; Dated 02/03/2023 | -- | $ - |
| Envision Physician Services, LLC | CLINICALLY SPEAKING, LLC | 120 TERRANE RIDGE, PEACHTREE CITY, GA 30269, UNITED STATES | Master Hosted Services Agreement; Dated 03/09/2020 | -- | $ - |
| Envision Physician Services, LLC | CLINICALLY SPEAKING, LLC | 120 TERRANE RIDGE, PEACHTREE CITY, GA 30269, UNITED STATES | Licensed Software Order and Statement of Work #1; Dated 06/24/2020 | -- | $ - |
| Envision Healthcare Corporation | CLOUD CONNEXTIONS LLC D/B/A VIDEOCONFERENCEGEAR.COM | 109 INVERNESS DRIVE EAST, UNIT C, ENGLEWOOD, CO 80112, UNITED STATES | Consulting Services Agreement; Dated 06/25/2021 | -- | $ 26,243 |
| Envision Healthcare Corporation | CLOUD CONNEXTIONS LLC D/B/A VIDEOCONFERENCEGEAR.COM | 109 INVERNESS DRIVE EAST, SUITE C, CENTENNIAL, UNITED STATES | Statement of Work; Dated 06/25/2021 | -- | $ - |
| Envision Healthcare Corporation | CLOUD CONNEXTIONS LLC D/B/A VIDEOCONFERENCEGEAR.COM | 109 INVERNESS DRIVE EAST, SUITE C CENTENNIAL, CO 80112, UNITED STATES | Statement of Work; Dated 11/30/2022 | -- | $ - |
| Envision Healthcare Corporation | CLOUD CONNEXTIONS LLC D/B/A VIDEOCONFERENCEGEAR.COM | 109 INVERNESS DRIVE EAST, SUITE C, CENTENNIAL, CO 80112, UNITED STATES | Statement of Work; Dated 12/29/2022 | -- | $ - |
| Envision Healthcare Corporation | CLOUDCHECKR INC. | ATTN: GENERAL COUNSEL 342 N GOODMAN STREET, ROCHESTER, NY 14607, UNITED STATES | Cloud Services Agreement; Dated 06/10/2019 | -- | $ - |
| Envision Healthcare Corporation | CLOUDNEXA | ATTN: MJ DIBERARDINO, 18 CAMPUS BLVD, SUITE 100, NEWTOWN SQUARE, PA 19073, UNITED STATES | Master Services Agreement; Dated 04/05/2023 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
Plan Supplement Exhibit - EMG Assumed

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Healthcare Corporation | COASTAL CLOUD LLC | ATTN: TIM HALE AND LEGAL DEPARTMENT, 1 HAMMOCK BEACH PARKWAY, SUITE 200, PALM COAST, FL 32137, UNITED STATES | Consulting Services Agreement; Dated 03/15/2023 | -- | $ - |
| Envision Healthcare Corporation | COASTAL CLOUD LLC | ATTN: TIM HALE, 1 HAMMOCK BEACH PARKWAY, STE 200, PALM COAST, FL 32137, UNITED STATES | Mutual Confidentiality Agreement; Dated 02/09/2023 | -- | $ - |
| Envision Physician Services, LLC | COASTAL HEALTHCARE SOLUTIONS, LLC | ATTN: ANTHONY GILLIS, 698 LAFAYETTE RD, UNIT 532, HAMPTON, NH 03842, UNITED STATES | Locum Tenens Agency Agreement; Dated 03/01/2023 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | COBRE VALLEY REGIONAL MEDICAL CENTER F/K/A COBRE VALLEY COMMUNITY HOSPITAL | ATTN: CEO, 5880 N. HOSPITAL DRIVE, GLOBE, AZ 85501, UNITED STATES | Notice of Termination of Services Agreement; Dated 05/05/2022 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | COBRE VALLEY REGIONAL MEDICAL CENTER F/K/A COBRE VALLEY COMMUNITY HOSPITAL | 5880 N. HOSPITAL DRIVE, GLOBE, AZ 85501, UNITED STATES | Contract Request Notice; Dated 06/17/2022 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | COBRE VALLEY REGIONAL MEDICAL CENTER F/K/A COBRE VALLEY COMMUNITY HOSPITAL | 5880 N. HOSPITAL DRIVE, GLOBE, AZ 85501, UNITED STATES | Services Agreement; Dated 06/18/2020 | -- | $ - |
| Envision Healthcare Corporation | CODA LINK, INC. | 8963 STIRLING ROAD, SUITE 6, COOPER CITY, FL 33328, UNITED STATES | Procedures for Requesting Interpreter Services; Dated 03/20/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | CODA LINK, INC. | 8963 STIRLING ROAD, SUITE 6, COOPER CITY, FL 33328, UNITED STATES | Procedures for Requesting Interpreter Services; Dated 10/09/2017 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | COFINITY, INC. | 28588 NORTHWESTERN HIGHWAY, SOUTHFIELD, MI 48034, UNITED STATES | Hcp Agreement; Dated 01/01/2009 | -- | $ - |
| EmCare, LLC | COLISEUM MEDICAL CENTER, LLC D/B/A COLISEUM MEDICAL CENTERS | ATTN: CEO, 350 HOSPITAL DRIVE, MACON, GA 31217, UNITED STATES | Graduate Medical Education Faculty Agreement; Dated 11/01/2018 | -- | $ - |
| Envision Healthcare Corporation | COLLABERA, INC | ATTN: LEGAL DEPARTMENT, 110 ALLEN ROAD,, BASKING RIDGE, NJ 07920, UNITED STATES | Master Services Agreement; Dated 09/29/2018 | -- | $ - |
| EmCare Physician Services, Inc. | COLLEGE OF NURSING AND HEALTH INNOVATION | 411 S. NEDDERMAN, ARLINGTON, TX 76019, UNITED STATES | Affiliation Agreement; Dated 05/16/2022 | -- | $ - |
| Envision Healthcare Corporation | COLLIBRA INC. | ATTN: GENERAL COUNSEL, 61 BROADWAY, SUITE 3100, NEW YORK, NY 10006, UNITED STATES | Collibra Master Cloud Agreement; Dated 05/31/2022 | -- | $ - |
| Envision Physician Services, LLC | COLORADO STATE UNIVERSITY PUEBLO | 2200 BONFORTE BLVD. IHHI-2876200 S SYRACUSE WAY, PUEBLO, CO 81001-4901, UNITED STATES | Affiliation Agreement; Dated 10/20/2022 | -- | $ - |
| AmSurg Colton CA, Inc. | COLTON CA MULTI ASC, LP | | Second Amended and Restated Shareholder Agreement of Premier Outpatient Surgery Center, Inc.; Dated 12/31/2012 | -- | $ - |
| Sheridan Healthcorp, Inc. | COLUMBIA HOSPITAL CORPORATION OF SOUTH BROWARD D/B A WESTSIDE REGIONAL MEDICAL | FACILITY CHIEF EXECUTIVE OFFICER, 8201 W. BROWARD BLVD., PLANTATION, FL 33324, UNITED STATES | Professional Services Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | COLUMBIA HOSPITAL CORPORATION OF SOUTH BROWARD D/B A WESTSIDE REGIONAL MEDICAL | ATTN: CHIEF EXECUTIVE OFFICER, 8201 W. BROWARD BLVD., PLANTATION, FL 33324, UNITED STATES | Graduate Medical Education Program Director Services Agreement; Dated 07/01/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | COLUMBIA HOSPITAL CORPORATION OF SOUTH BROWARD D/B A WESTSIDE REGIONAL MEDICAL | ATTN: CHIEF EXECUTIVE OFFICER, 8201 W. BROWARD BLVD., PLANTATION, FL 33324, UNITED STATES | Envision Graduate Medical Education Associate Program Director Services Agreement; Dated 07/12/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | COLUMBIA HOSPITAL CORPORATION OF SOUTH BROWARD D/B A WESTSIDE REGIONAL MEDICAL | ATTN: CHIEF EXECUTIVE OFFICER, 8201 W. BROWARD BLVD., PLANTATION, FL 33324, UNITED STATES | Envision Graduate Medical Education Program Director Services Agreement; Dated 07/01/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | COLUMBIA HOSPITAL CORPORATION OF SOUTH BROWARD D/B A WESTSIDE REGIONAL MEDICAL | ATTN: CHIEF EXECUTIVE OFFICER, 8201 W. BROWARD BLVD., PLANTATION, FL 33324, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 06/16/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | COLUMBIA HOSPITAL CORPORATION OF SOUTH BROWARD D/B A WESTSIDE REGIONAL MEDICAL | FACILITY CHIEF EXECUTIVE OFFICER, 8201 W. BROWARD BLVD., PLANTATION, FL 33324, UNITED STATES | Professional Services Agreement for Anesthesia; Dated 10/01/2021 | -- | $ - |
| Sheridan Holdings, Inc. | COLUMBIA HOSPITAL CORPORATION OF SOUTH BROWARD D/B. A WESTSIDE REGIONAL MEDICAL CENTER EMERGENCY SERVICES IN DAVIE | 3476 SOUTH UNIVERSITY DRIVE, DAVIE, FL 33328, UNITED STATES | Professional Services Master Agreement - Seventh Amendment; Dated 11/15/2021 | -- | $ - |
| Sheridan Holdings, Inc. | COLUMBIA HOSPITAL CORPORATION OF SOUTH BROWARD D/B/A WESTSIDE REGIONAL MEDICAL CENTER EMERGENCY SERVICES IN PLANTATION | 401 NW 42ND AVENUE, PLANTATION, FL 33317, UNITED STATES | Professional Services Master Agreement - Seventh Amendment; Dated 11/15/2021 | -- | $ - |
| QRx Medical Management, LLC | COLUMBIA MEDICAL CENTER OF ARLINGTON SUBSIDIARY, LP D/B/A MEDICAL CITY ARLINGTON | ATTN: CHIEF EXECUTIVE OFFICER, 3301 MATLOCK ROAD, ARLINGTON, TX 76015, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 07/01/2022 | -- | $ - |
| QRx Medical Management, LLC | COLUMBIA MEDICAL CENTER OF MCKINNEY SUBSIDIARY, L.P. D/B/A MEDICAL CITY MCKINNEY | 4500 MEDICAL CENTER DRIVE, MCKINNEY, TX 75609, UNITED STATES | Professional Services Agreement; Dated 10/01/2021 | -- | $ - |
| Envision Physician Services, LLC | COLUMBIA ST. MARY'S, INC. | 4300 W BROWN DEER RD, ATTN: CENTRAL CREDENTIALS, BROWN DEER, WI 53223, UNITED STATES | Letter Agreement; Dated 11/13/2020 | -- | $ - |
| Infinity Healthcare, Inc. | COLUMBIA ST. MARY'S, INC. | 4300 W BROWN DEER RD, ATTN: CENTRAL CREDENTIALS, BROWN DEER, WI 53223, UNITED STATES | Amendment to Agreement for Professional Services; Dated 08/21/2019 | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | COLUMBUS ARTHRITIS CENTER | ATTN: MS. NAN IRWIN, 1211 DUBLIN ROAD, COLUMBUS, OH 43215, UNITED STATES | Teleradiology Services Agreement; Dated 03/07/2022 | -- | $ - |
| EmCare, LLC | COMANCHE COUNTY MEMORIAL HOSPITAL | 3401 W. GORE BLVD., LAWTON, UNITED STATES | First Amendment to Services Agreement; Dated 01/02/2019 | -- | $ - |
| EmCare, LLC | COMANCHE COUNTY MEMORIAL HOSPITAL | 3401 W. GORE BLVD., LAWTON, UNITED STATES | Second Amendment to Services Agreement; Dated 04/01/2019 | -- | $ - |
| Southeast Perinatal Associates, Inc. | COMCAST BUSINESS | PO BOX 37601, PHILADELPHIA, PA 19101-0601, UNITED STATES | Business Service Order Agreement; Dated 05/17/2019 | -- | $ 1,855 |
| Envision Healthcare Corporation | COMDATA, INC. D/B/A CORPAY | LEGAL DEPARTMENT COMDATA, INC 301 MARYLAND WAY, BRENTWOOD, TN 37027, UNITED STATES | Mutual Confidentiality Agreement; Dated 05/24/2022 | -- | $ - |
| EmCare, LLC | COMMONWEALTH EMERGENCY PHYSICIANS, PC | 44045 RIVERSIDE PARKWAY, LEESBURG, VA 20176, UNITED STATES | Commonwealth Emergency Physicians, Pc Physicians Staffing Agreement; Dated 12/01/2022 | -- | $ - |
| EmCare Physician Services, Inc. | COMMONWEALTH HEALTH EMERGENCY AND OUTPATIENT SERVICES OF TUNKHANNOCK | 670 N. RIVER STREET, SUITE 205, PLAINS, PA 18705, UNITED STATES | Termination Without Cause of the Agreement; Dated 02/08/2022 | -- | $ - |
| Envision Healthcare Corporation | COMMUNICATIONS, CABLING & NETWORKING | 3325 GATEWAY ROAD, BROOKFIELD, WI 53045, UNITED STATES | Consulting Services Agreement; Dated 02/15/2021 | -- | $ - |
| Envision Physician Services, LLC | COMMUNITY HEALTH CENTER OF BRANCH COUNTY D/B/A PROMEDICA COLDWATER REGIONAL HOSPITAL | 274 EAST CHICAGO STREET, COLDWATER, MI 49036, UNITED STATES | Professional Services Agreement; Dated 03/08/2021 | -- | $ - |
| EmCare Physician Services, Inc. | COMMUNITY HOSPITAL OF BREMEN | ATTN: PRESIDENT, 1020 HIGH RD., BREMEN, IN 46506, UNITED STATES | Professional Services Provider Agreement; Dated 02/01/2020 | -- | $ - |
| Envision Healthcare Corporation | COMMUNITYCARE LIFE AND HEALTH INSURANCE COMPANY | TWO WEST SECOND STREET, TULSA, OK 74103, UNITED STATES | Contract Approval Loading Form; Dated 04/18/2018 | -- | $ - |
| Envision Healthcare Corporation | COMPELLON, INC. | 23161 LAKE CENTER DR., #215, LAKE FOREST, CA 92630, UNITED STATES | Consent to Assignment of Master License and Services Agreement; Dated 08/31/2021 | -- | $ - |
| Envision Healthcare Corporation | COMPELLON, INC. | 23461 SOUTH POINTE DRIVE, SUITE 350, LAGUNA HILLS, CA 92653, UNITED STATES | Master Software License and Cloud Services Agreement; Dated 04/01/2019 | -- | $ - |
| Envision Healthcare Corporation | COMPELLON, INC. | 23161 LAKE CENTER DRIVE, SUITE 215, LAKE FOREST, CA 92630, UNITED STATES | Governed By the Master Software License and Cloud Services Agreement; Dated 07/22/2021 | -- | $ - |
| Envision Physician Services, LLC | COMPHEALTH | ATTN: MELINDA GIESE 7259 S. BINGHAM JUNCTION BLVD, MIDVALE, UT 84047, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/13/2019 | -- | $ - |
| Envision Healthcare Corporation | COMPUTERSHARE TRUST COMPANY, N.A. | ATTN: PRESIDENT – PLAN MANAGERS US, 480 WASHINGTON BOULEVARD, JERSEY CITY, NJ 07310, UNITED STATES | Agency Services Agreement | -- | $ - |
| EmCare Physician Services, Inc. | CONCORD PHYSICIAN SOLUTIONS LLC | ATTN: MICHAEL JONES, 2304 THORNTON RD., UNIT A, AUSTIN, TX 78704, UNITED STATES | Locum Tenens Agency Agreement; Dated 07/01/2022 | -- | $ - |
| Sheridan Anesthesia Services of Louisiana, Inc. | CONNECTICUT GENERAL LIFE INSURANCE COMPANY, INC. | ATTN: AVP OF PROVIDER CONTRACTING, 2700 POST OAK BLVD, SUITE 600, HOUSTON, TX 77056, UNITED STATES | Hospital Based and/or Hospitalist Provider Group Services; Dated 01/01/2011 | -- | $ - |
| Tennessee Valley Neonatology, Inc. | CONNECTICUT GENERAL LIFE INSURANCE COMPANY, INC. | ATTN: AVP OF PROVIDER CONTRACTING, 2700 POST OAK BLVD, SUITE 600, HOUSTON, UNITED STATES | Physician Group Services Agreement; Dated 12/31/2009 | -- | $ - |
| Envision Physician Services, LLC | CONSILIUM STAFFING, LLC | ATTN: HAMILTON DOTY 6225 N. STATE HWY 161 SUITE 400, IRVING, TX 75038, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Healthcare Corporation | CONSTELLATION NEWENERGY, INC. | 1001 Louisiana St. Constellation Suite 2300, Houston, TX 77002 | Electricity Supply Agreement; Dated 10/6/2021 | Amsurg, LLC | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | CONTOURA INVESTMENTS LLC | | First Amendment to Self Pay Agreement; Dated 01/01/2021 | -- | $ - |
| EmCare Physician Providers, Inc. | COOLMAN HOLDINGS INC | 2000 BAY DR, #405, MIAMI BEACH, FL 33141, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| NAC Properties, LLC | COPPER BASIN MEDICAL CENTER | ATTN: ADMINISTRATION, 144 MEDICAL CENTER DRIVE, COPPERHILL, TN 37317, UNITED STATES | Rays Service Agreement; Dated 04/21/2017 | -- | $ - |

**Envision Healthcare Corporation, et al.**
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Healthcorp, Inc. | CORAL SPRINGS SURGI-CENTER, LTD. D/B A SURGERY CENTER AT CORAL SPRINGS | 967 UNIVERSITY DRIVE, CORAL SPRINGS, FL 33071, UNITED STATES | Professional Services Agreement; Dated 07/01/2018 | -- | $ - |
| Envision Physician Services, LLC | CORE POWER, INC. | 625 CLARK AVE, SUITE 12, KING OF PRUSSIA, PA 19406, UNITED STATES | Proposal for Maintenance Services; Dated 07/09/2021 | -- | $ - |
| Envision Physician Services, LLC | COREVANT HEALTH PARTNERS, LLC | ATTN: MARYLYN GEORGE, 2450 LOUISIANA ST,, SUITE 400 BOX 704, HOUSTON, TX 77006, UNITED STATES | Locum Tenens Agency Agreement; Dated 11/01/2022 | -- | $ - |
| Envision Healthcare Corporation | CORNERSTONE CONSULTANTS, LLC | 5203 MARYLAND WAY SUITE 200, BRENTWOOD, TN 37027, UNITED STATES | Recruitment Services Agreement; Dated 01/31/2020 | -- | $ - |
| Envision Healthcare Corporation | CORNERSTONE CONSULTANTS, LLC | 99 E MAIN ST SUITE 200, FRANKLIN, TN 37064, UNITED STATES | Professional Services Staffing Agreement; Dated 04/12/2022 | -- | $ - |
| EmCare, LLC | CORNERSTONE TITLE HOLDER LLC | 299 S MAIN ST, #1900, SALT LAKE CITY, UT 84111, UNITED STATES | Lease Agreement: Commecement Date 07/24/2017 | -- | $ - |
| Envision Healthcare Corporation | CORPORATE WEB SERVICES, INC. | 20415 W LEGEND TR, BUCKEYE, AZ 85396, UNITED STATES | Well-Being Assessment Agreement; Dated 04/14/2021 | -- | $ - |
| Envision Healthcare Corporation | CORPORATE WEB SERVICES, INC. | ATTN: LEGAL DEPARTMENT, 875 S. ESTRELLA PARKWAY, #6088, GOODYEAR, AZ 85338, UNITED STATES | Termination – Well-Being Assessment Agreement; Dated 04/14/2021 | -- | $ - |
| Envision Healthcare Corporation | CORPORATION SERVICES COMPANY DBA CSC | 251 LITTLE FALLS DRIVE, WILMINGTON, DE 19808-1674, UNITED STATES | Proposal: A Response to Envision Healthcare Corporation; Dated 04/28/2021 | -- | $ - |
| Envision Healthcare Corporation | CORPORATION SERVICES COMPANY DBA CSC | ATTN: JENNIFER KENTON, 251 LITTLE FALLS DRIVE, WILMINGTON, DE 19808, UNITED STATES | Notice of Cancellation and Termination of Business License; Dated 04/04/2023 | -- | $ - |
| Envision Healthcare Corporation | CORVEL CORPORATION | 510 SW THIRD AVENUE, SUITE 310, PORTLAND, UNITED STATES | Master Services Agreement Amendment; Dated 07/25/2018 | -- | $ - |
| Envision Healthcare Corporation | CORVEL CORPORATION | 510 SW THIRD AVENUE, SUITE 310, PORTLAND, OR 97204, UNITED STATES | Master Services Agreement Amendment; Dated 07/30/2018 | -- | $ - |
| Envision Healthcare Corporation | CORVEL CORPORATION | 510 SW THIRD AVENUE, SUITE 310, PORTLAND, UNITED STATES | Master Services Agreement Amendment; Dated 12/11/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | CORVEL CORPORATION | 510 SW THIRD AVENUE, SUITE 310, PORTLAND, UNITED STATES | Agreement for Delegated Credentialing; Dated 07/05/2016 | -- | $ - |
| Sheridan Healthcorp, Inc. | CORVEL HEALTHCARE CORPORATION | ATTN: DEANNA KAUFMAN, 2010 MAIN STREET,, SUITE 600, IRVINE, CA 92614, UNITED STATES | Corcare Network Provider Addendum; Dated 07/05/2016 | -- | $ - |
| Sheridan Healthcorp, Inc. | CORVEL HEALTHCARE CORPORATION | ATTN: DEANNA KAUFMAN, NATIONAL NETWORK DIRECTOR, 2010 MAIN STREET, SUITE 600, IRVINE, UNITED STATES | Hco/Mpn Preferred Provider Organization Addendum; Dated 07/05/2016 | -- | $ - |
| Sheridan Healthcorp, Inc. | CORVEL HEALTHCARE CORPORATION | ATTN: DEANNA KAUFMAN, NATIONAL NETWORK DIRECTOR, 2010 MAIN STREET, SUITE 600, IRVINE, CA 92614, UNITED STATES | Provider's Preferred Provider Organization Agreement; Dated 07/05/2016 | -- | $ - |
| Envision Healthcare Corporation | COSTAR REAL ESTATE MANAGER | PO BOX 7410095, CHICAGO, IL 60674-5095, UNITED STATES | Professional Services Order - Discovery; Dated 05/20/2021 | -- | $ 11,065 |
| Northwood Anesthesia Associates L.L.C. | COUNTRYSIDE SURGERY CENTER, LTD. D/B/A COUNTRYSIDE SURGERY CENTER | FACILITY CHIEF EXECUTIVE OFFICER, 3291 N. MCMULLEN BOOTH RD., CLEARWATER, FL 33761, UNITED STATES | Certificate Professional Services Agreement; Dated 10/01/2019 | -- | $ - |
| Envision Physician Services, LLC | COUNTY OF FAIRFAX, VIRGINA DEPARTMENT OF PROCUREMENT & MATERIAL MANAGEMENT | 12000 GOVERNMENT CENTER PARKWAY, SUITE 427, FAIRFAX, VA 22035-0013, UNITED STATES | Replaces and Supersedes Acceptance Agreement; Dated 04/04/2021 | -- | $ - |
| Envision Healthcare Corporation | COURTYARD NASHVILLE GREEN HILLS | 3800 BEDFORD AVENUE, NASHVILLE, TN 37215, UNITED STATES | Rooms Contract; Dated 05/03/2022 | -- | $ - |
| Children's Anesthesia Associates Inc. | COVENTRY HEALTH AND LIFE INSURANCE COMPANY F/K/A VISTA INSURANCE PLAN, LNC. | ATTN DIRECTOR OF PROVIDER RELATIONS 3611 QUEEN PALM DR. STE, TAMPA, FL 33619, UNITED STATES | Coventry Health Care National Network, Inc. Participating Provider Agreement | -- | $ - |
| Sheridan Anesthesia Services of Louisiana, Inc. | COVENTRY HEALTH AND LIFE INSURANCE COMPANY F/K/A VISTA INSURANCE PLAN, LNC. | ATTN DIRECTOR OF PROVIDER RELATIONS 3611 QUEEN PALM DR. STE, TAMPA, UNITED STATES | Participating Physician Agreement; Dated 08/01/2012 | -- | $ - |
| Sheridan Healthcorp, Inc. | COVENTRY HEALTH AND LIFE INSURANCE COMPANY F/K/A VISTA INSURANCE PLAN, LNC. | ATTN: VP NETWORK MANAGEMENT, 1340 CONCORD TERRACE, SUNRISE, FL 33323, UNITED STATES | Amendment Number 4 to Agreement; Dated 06/01/2014 | -- | $ - |
| Sheridan Healthcorp, Inc. | COVENTRY HEALTH AND LIFE INSURANCE COMPANY F/K/A VISTA INSURANCE PLAN, LNC. | ATTN DIRECTOR OF PROVIDER RELATIONS 3611 QUEEN PALM DR. STE, TAMPA, UNITED STATES | Amendment to Agreement Centers for Medicare and Medicaid Services; Dated 02/01/2015 | -- | $ - |
| Sheridan Healthcorp, Inc. | COVENTRY HEALTH AND LIFE INSURANCE COMPANY F/K/A VISTA INSURANCE PLAN, LNC. | ATTN DIRECTOR OF PROVIDER RELATIONS 3611 QUEEN PALM DR. STE, TAMPA, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 01/01/2014 | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | COVENTRY HEALTH CARE OF KANSAS, INC. | 8320 WARD PARKWAY, KANSAS CITY, UNITED STATES | Coventry Health Care of Kansas, Inc. Medicare Addendum to the Participating Medical Group Agreement; Dated 01/01/2016 | -- | $ 200 |
| Sheridan Anesthesia Services of Louisiana, Inc. | COVENTRY HEALTH CARE OF LOUISIANA, INC. | 3838 N. CAUSEWAY BLVD., SUITE 3350, METAIRIE, LA 70002, UNITED STATES | Participating Physician Agreement; Dated 08/01/2012 | -- | $ - |
| Sheridan Healthcare of Louisiana, Inc. | COVENTRY HEALTH CARE OF LOUISIANA, INC. | 3838 N. CAUSEWAY BLVD., SUITE 3350, METAIRIE, LA 70002, UNITED STATES | Participating Physician Agreement; Dated 08/01/2012 | -- | $ - |
| Sheridan Anesthesia Services of Louisiana, Inc. | COVENTRY HEALTH CARE WORKERS' COMPENSATION, INC. | | Participating Physician Agreement; Dated 08/01/2012 | -- | $ - |
| Sheridan Healthcorp, Inc. | COVENTRY HEALTH CARE, INC. | ATTN: VP NETWORK MANAGEMENT, 1340 CONCORD TERRACE, SUNRISE, FL 33323, UNITED STATES | Coventry National Provider Network. Agreement; Dated 06/01/2011 | -- | $ - |
| North Florida Perinatal Associates, Inc. | COVERALL , OF NORTH CENTRAL FLORIDA - OCALA | 6035 SW 54TH ST, SUITE 100, OCALA, FL 34470, UNITED STATES | Amendment to the Cleaning Contract Agreement; Dated 08/27/2020 | -- | $ - |
| AmSurg Glendora CA, Inc. | COVINA ENDOSCOPY CENTER, INC | ATTN: ALI SAHEBEKHTIARI, MTL, 1794 SOUTH BARRANCA AVENUE, GLENDORA, CA 91740, UNITED STATES | Agreement of Limited Partnership of the Glendora Ca Endoscopy Asc, L.P.; Dated 08/01/2007 | -- | $ - |
| Envision Healthcare Corporation | COWAN, A DIVISION OF HUB INTERNATIONAL | 5110 MARYLAND WAY, SUITE 250, BRENTWOOD, TN 37027, UNITED STATES | Brokerage Services Agreement; Dated 01/01/2018 | -- | $ - |
| Envision Healthcare Corporation | COX BUSINESS | 320 RACETRACK RD, FORT WALTON BEACH, FL 32548, UNITED STATES | Service Level Agreement; Dated 10/12/2014 | -- | $ - |
| Envision Physician Services, LLC | CRAFT MD LLC, DBA MED X | | Locum Tenens Agency Agreement; Dated 06/29/2021 | -- | $ - |
| Envision Healthcare Corporation | CREATIVE FINANCIAL STAFFING | 720 COOL SPRINGS BLVD. SUITE 600, FRANKLIN, TN 37067, UNITED STATES | Staffing Agreement Statement of Work; Dated 10/22/2019 | -- | $ - |
| EmCare, LLC | CREDENCE RESOURCE MANAGEMENT, LLC | 6045 ATLANTIC BLVD, SUITE 210, NORCROSS, UNITED STATES | Amendment No. 2 to the Collection Services Agreement; Dated 06/30/2021 | -- | $ 383,508 |
| EmCare, LLC | CREDENCE RESOURCE MANAGEMENT, LLC | 6045 ATLANTIC BLVD, SUITE 210, NORCROSS, UNITED STATES | Amendment No. 3 to the Collection Services Agreement; Dated 01/01/2015 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | CREIGHTON UNIVERSITY SCHOOL OF MEDICINE | 2500 CALIFORNIA PLAZA, OMAHA, NE 68178, UNITED STATES | Anesthesiology Services Agreement; Dated 05/01/2020 | -- | $ - |
| Envision Physician Services, LLC | CRNA LOCUM, LLC | | Recruiter Agreement; Dated 03/01/2021 | -- | $ - |
| Envision Physician Services, LLC | CRNA TOGETHER, LLC | W 188S7634 OAK GROVE DR., MUSKEGO, WI 53150, UNITED STATES | Provider Recruitment Contingency Search Agreement; Dated 06/14/2021 | -- | $ - |
| Envision Physician Services, LLC | CRNA TOGETHER, LLC | W188S7634 OAK GROVE DR., MUSKEG, WI 53150, UNITED STATES | Locum Tenens Agency Agreement; Dated 02/01/2021 | -- | $ - |
| Envision Healthcare Corporation | CROSS COUNTRY STAFFING, INC. DBA CROSS COUNTRY HEALTHCARE SERVICES | CROSS COUNTRY STAFFING, INC. 6551 PARK OF COMMERCE BOULEVARD BOCA RATON, FLORIDA 33487 ATTN: CONTRACTS ADMINISTRATION, BOCA RATON, FL 33487, UNITED STATES | Temporary Staffing Agreement; Dated 05/16/2022 | -- | $ - |
| Envision Healthcare Corporation | CROWE LLP | ONE MID AMERICA PLAZA, SUITE 700, OAKBROOK TERRACE, IL 60181, UNITED STATES | Master Services Agreement; Dated 06/19/2021 | -- | $ 23,563 |
| Envision Healthcare Corporation | CSI TECH INC. | 9995 N. GATE PARKWAY SUITE 100, JACKSONVILLE, FL 32246, UNITED STATES | Contingency Recruitment Agreement; Dated 09/05/2018 | -- | $ - |
| Sheridan Healthcare, LLC | CT SOLUTIONS | 1000 NW 57 COURT SUITE 300, MIAMI, FL 33126, UNITED STATES | Statement of Work Relocation/Retirement Mivoice Business Applications for Sheridan Healthcare-Sunrise Data Center; Dated 06/04/2018 | -- | $ - |
| EmCare Physician Services, Inc. | CURRY HEALTH DISTRICT | 500 5TH STREET, BROOKINGS, OR 97415, UNITED STATES | Services Agreement; Dated 11/11/2019 | -- | $ - |
| EmCare, LLC | CURRY HEALTH DISTRICT | 94220 4TH STREET, GOLD BEACH, UNITED STATES | Eighth Amendment to Service Agreement; Dated 11/01/2019 | -- | $ - |
| EmCare, LLC | CURRY HEALTH DISTRICT D/B/A CURRY GENERAL HOSPITAL AND CURRY HEALTH NETWORK | 94220 4TH STREET, GOLD BEACH, UNITED STATES | Amendment Emergency Department Management Services; Dated 07/01/2018 | -- | $ - |
| EmCare Physician Services, Inc. | CURRY HEALTH DISTRICT D/B/A CURRY MEDICAL CENTER AND CURRY GENERAL HOSPITAL | 94220 4TH STREET, GOLD BEACH, UNITED STATES | Second Amendment to Services Agreement; Dated 03/01/2022 | -- | $ - |
| EmCare Physician Services, Inc. | CURRY HEALTH DISTRICT DBA CURRY MEDICAL CENTER | 94220 4TH STREET, GOLD BEACH, UNITED STATES | First Amendment to Services Agreement; Dated 03/01/2020 | -- | $ - |
| EmCare Physician Services, Inc. | CURRY HEALTH NETWORK | ATTN: VIRGINIA A. WILLIAMS, CHIEF EXECUTIVE OFFICER, 94220 4TH ST., GOLD BEACH, OR 97444, UNITED STATES | Termination Notice: Services Agreement; Dated 06/30/2022 | -- | $ - |
| EmCare Physician Services, Inc. | CURRY HEALTH NETWORK | ATTN: VIRGINIA A. WILLIAMS, CHIEF EXECUTIVE OFFICER, 94220 4TH ST., GOLD BEACH, UNITED STATES | First Amendment to Services Agreement; Dated 03/01/2020 | -- | $ - |
| EmCare Physician Services, Inc. | CURRY MEDICAL CENTER SATELLITE EMERGENCY DEPARTMENT | 500 5TH ST., BROOKINGS, OR 97415, UNITED STATES | Services Agreement; Dated 06/01/2020 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
Plan Supplement Exhibit - EMG Assumed

Case 23-90342 Document 1753 Filed in TXSB on 09/27/23 Page 527 of 1241

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Healthcare Corporation | CURVATURE, INC | 2810 COLISEUM CENTRE DRIVE, CHARLOTTE, NC 28217, UNITED STATES | Equipment Schedule; Dated 05/01/2019 | -- | $ - |
| Envision Healthcare Corporation | CYNET HEALTH, INC. | 21000 ATLANTIC BLVD, SUITE #700 ATTN: HR TEAM, STERLING, UNITED STATES | Professional Services Staffing Agreement; Dated 03/17/2021 | -- | $ - |
| Envision Healthcare Corporation | CYNET HEALTH, INC. | 21000 ATLANTIC BLVD, SUITE #700 ATTN: HR TEAM, STERLING, VA 20166, UNITED STATES | Professional Services Staffing Agreement; Dated 05/27/2022 | -- | $ - |
| Envision Healthcare Corporation | CYNET HEALTH, INC. | ATTN: HR TEAM, 21000 ATLANTIC BLVD, SUITE #700, STERLING, VA 20166, UNITED STATES | Temporary Staffing Agreement; Dated 05/27/2022 | -- | $ - |
| Envision Healthcare Corporation | CYNET HEALTH, INC. | ATTN: CYNET HR, 21000 ATLANTIC BOULEVARD, SUITE #700,, STERLING, VA 20166, UNITED STATES | Professional Services Staffing Agreement; Dated 04/27/2023 | -- | $ - |
| Envision Healthcare Corporation | CYNET HEALTH, INC. | ATTN: CYNET HR, 21000 ATLANTIC BOULEVARD, SUITE #700,, STERLING, VA 20166, UNITED STATES | Temporary Staffing Agreement; Dated 04/27/2023 | -- | $ - |
| Envision Healthcare Corporation | CYNOTECK TECHNOLOGY SOLUTIONS LLC | 445 MINNESOTA ST., SUITE 1500, ST PAUL, MN 55101, UNITED STATES | SOW Amendment 2 - Federal Workflow Implementation; Dated 09/07/2022 | -- | $ 30,704 |
| Envision Healthcare Corporation | CYNOTECK TECHNOLOGY SOLUTIONS LLC | ATTN: ANSHUL VERMA, 445 MINNESOTA ST., SUITE 1500, ST PAUL, MN 55101, UNITED STATES | Statement of Work; Dated 11/29/2021 | -- | $ - |
| Envision Healthcare Corporation | CYNOTECK TECHNOLOGY SOLUTIONS LLC | 445 MINNESOTA STREET, SUITE 1500, SAINT PAUL, MN 55101, UNITED STATES | Consulting Services Agreement; Dated 11/29/2021 | -- | $ - |
| Envision Healthcare Corporation | CYNOTECK TECHNOLOGY SOLUTIONS LLC | 445 MINNESOTA ST., SUITE 1500, ST PAUL, MN 55101, UNITED STATES | Statement of Work - Federal Oon Salesforce System Production Support; Dated 11/29/2021 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | CYPRESS CREEK OUTPATIENT SURGICAL CENTER, LLC | 2122 WEST CYPRESS CREEK ROAD, FT LAUDERDALE, FL 33309, UNITED STATES | Agreement for Anesthesiology Coverage; Dated 06/21/2018 | -- | $ - |
| Envision Healthcare Corporation | CYPRESS WEST, LLC | ATTN: SHELDON GROSS, COO/MANAGER, P.O. BOX 545, DEERFIELD BEACH, FL 33443, UNITED STATES | Lease Agreement: Commecement Date 09/01/2021 | -- | $ - |
| EmCare Physician Services, Inc. | D.W. MCMILLAN MEMORIAL HOSPITAL | ATTN: STACY HINES, ADMINISTRATOR, 1301 BELLVILLE AVE., 1301 BELLVILLE AVE. PO BOX 908, BREWTON, AL 36427, UNITED STATES | Fifth Amendment to Agreement; Dated 01/01/2020 | -- | $ - |
| Envision Physician Services, LLC | DAILY CARE LLC | ATTN: LEGAL DEPARTMENT 323 N MORRISON ST, APPLETON, WI 54911, UNITED STATES | Locum Tenens Agency Agreement; Dated 09/01/2021 | -- | $ - |
| Envision Physician Services, LLC | DANIEL & YEAGER, LLC | ATTN: HANIYA ARENDS 6767 OLD MADISON PIKE, STE 690, HUNTSVILLE, AL 35806, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Sheridan Anesthesia Services of Virginia, Inc. | DANVILLE REGIONAL MEDICAL CENTER, LLC D/B/A SOVAH HEALTH-DANVILLE | 142 SOUTH MAIN STREET, DANVILLE, VA 24541, UNITED STATES | Second Amendment to Professional Services Agreement; Dated 01/29/2018 | -- | $ - |
| Envision Healthcare Clinical Research, Inc. | DARWIN SELECT INSURANCE COMPANY | 1690 NEW BRITAIN AVE., SUITE 101, FARMINGTON, CT 06032, UNITED STATES | Clinical Research Professional Liability Insurance; Dated 07/01/2022 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Darwin Therapeutics, LLC | 5425 E Bell Road, Phoenix, AZ 85254 | Assignment and Assumption of Lease and Consent of Lessor, Dated 10/01/2023 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Darwin Therapeutics, LLC | 6553 E Baywood, Mesa, AZ 85206 | Consent to Assignment and Assumption of Lease, Dated 10/01/2023 | -- | $ - |
| Envision Healthcare Corporation | DATA ANALYZERS | 706 E. COLONIAL DRIVE, ORLANDO, FL 32803, UNITED STATES | Raid Analysis & Recovery Application & Service Agreement; Dated 02/19/2021 | -- | $ - |
| Envision Physician Services | DATA CORE SYSTEMS INC | 111 SINCLAIR RD., BRISTOL, UNITED STATES | Second Amendment to Master Services Agreement; Dated 9/18/2023 | -- | $ - |
| Envision Healthcare Corporation | DATA FUSION SPECIALISTS, LLC | 401 BROAD STREET SUITE 206, ROME, GA 30161, UNITED STATES | Statement of Work and Renewal Agreement; Dated 03/30/2023 | -- | $ - |
| Envision Healthcare Corporation | DATA-CORE SYSTEMS, INC. | 111 SINCLAIR RD., BRISTOL, PA 19007, UNITED STATES | Mutual Confidentiality Agreement; Dated 09/22/2022 | -- | $ - |
| Envision Physician Services, LLC | DATA-CORE SYSTEMS, INC. | 111 SINCLAIR RD., BRISTOL, UNITED STATES | First Amendment to Master Services Agreement; Dated 11/01/2022 | -- | $ - |
| Envision Healthcare Corporation | DATALENT, LLC | 561 OVERVIEW LANE, FRANKLIN, TN 37064, UNITED STATES | Professional Employee Search and Placement Agreement; Dated 11/20/2019 | -- | $ - |
| Envision Healthcare Corporation | DATAVAIL CORPORATION | 11800 RIDGE PARKWAY, SUITE 125, BROOMFIELD, CO 80021, UNITED STATES | Amended Statement of Work; Dated 08/10/2022 | -- | $ - |
| Envision Healthcare Corporation | DATAVANT, INC. | 2 EMBARCADERO CENTER, FLOOR 8, SAN FRANCISCO, CA 94111, UNITED STATES | Master License Agreement; Dated 09/16/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | DAVIE MEDICAL CENTER, LLC D/B/A HCA FLORIDA UNIVERSITY HOSPITAL | 3476 SOUTH UNIVERSITY DRIVE, DAVIE, FL 33328, UNITED STATES | Professional Services Agreement; Dated 11/15/2021 | -- | $ 2,400 |
| Envision Physician Services, LLC | DAVIE MEDICAL CENTER, LLC D/B/A HCA FLORIDA UNIVERSITY HOSPITAL | 3476 SOUTH UNIVERSITY DRIVE, DAVIE, FL 33328, UNITED STATES | Professional Services Agreement; Dated 10/01/2021 | -- | $ - |
| EmCare, LLC | DAVIESS COMMUNITY HOSPITAL | ATTN: CHIEF EXECUTIVE OFFICER, 1314 EAST WALNUT STREET, WASHINGTON, UNITED STATES | Amended Emergency Department Services Agreement; Dated 01/01/2016 | -- | $ - |
| EmCare, LLC | DAVIESS COMMUNITY HOSPITAL | ATTN: CHIEF EXECUTIVE OFFICER, 1314 EAST WALNUT STREET, WASHINGTON, IN 47501, UNITED STATES | Emergency Department Services Agreement; Dated 02/20/2019 | -- | $ - |
| EmCare, LLC | DAVIESS COMMUNITY HOSPITAL | 1314 EAST WALNUT STREET, WASHINGTON, IN 47501, UNITED STATES | Amendment; Dated 05/30/2015 | -- | $ - |
| Envision Physician Services, LLC | DAVIESS COMMUNITY HOSPITAL | ATTN: CHIEF EXECUTIVE OFFICER, 1314 EAST WALNUT STREET, WASHINGTON, IN 47501, UNITED STATES | Emergency Department Services Agreement; Dated 02/20/2019 | -- | $ - |
| Reimbursement Technologies, Inc. | DCM SERVICES LLC | 7601 Penn Avenue South, Suite A60, Minneapolis, MN 55423 | Collection Services Agreement; Dated 8/6/2015 | -- | $ 99,354 |
| EmCare, LLC | DEACONESS HEALTH SYSTEM, LLC D/B/A DEACONESS HOSPITAL | 5501 N. PORTLAND AVENUE, OKLAHOMA CITY, OK 73112, UNITED STATES | Anesthesia Department Professional Services Agreement; Dated 02/11/2016 | -- | $ - |
| Envision Healthcare Corporation | DEAL IQ INC. | 100 KING ST. WEST, SUITE 5700, TORONTO, ON M5X1C7, CANADA | Consulting Services Agreement; Dated 08/20/2021 | -- | $ - |
| Envision Healthcare Corporation | DECOCTION AI, LLC | ARIF PATELSUITE 299, 8105 RASOR BLVD, PLANO, TX 75024, UNITED STATES | Mutual Confidentiality Agreement; Dated 06/24/2022 | -- | $ - |
| Envision Physician Services, LLC | DEDICATED US HOLDINGS, LLC | | Mutual Confidentiality and Non-Disclosure Agreement; Dated 10/28/2022 | -- | $ - |
| Envision Healthcare Corporation | DEERWALK, INC. DBA CEDAR GATE TECHNOLOGIES | ONE SOUND SHORE DRIVE, SUITE 300, GREENWICH, CT 06830, UNITED STATES | Data Release Authorization and Specifications Form; Dated 01/30/2023 | -- | $ - |
| Envision Healthcare Corporation | DEFINITIVE HEALTHCARE, LLC | 550 COCHITUATE ROAD, UNIT 4, FRAMINGHAM, MA 01701, UNITED STATES | Data License Agreement; Dated 04/07/2017 | -- | $ 22,531 |
| Envision Healthcare Corporation | DELIVERHEALTH SOLUTIONS, LLC | ATTN: LEGAL DEPARTMENT, 2450 RIMROCK RD., SUITE 101, MADISON, WI 53713, UNITED STATES | Master Services Agreement; Dated 03/03/2023 | -- | $ - |
| Sheridan Healthcorp, Inc. | DELPHIX CORP | 1400A SEAPORT BLVD., SUITE 200, REDWOOD CITY, CA 94063, UNITED STATES | Amendment No. 1 to Delphix Product License and Services Agreement; Dated 06/01/2017 | -- | $ - |
| Envision Healthcare Corporation | DELTA AIR LINES, INC. | 1030 DELTA BLVD., ATLANTA, GA 30320, UNITED STATES | Corporate Incentive Agreement; Dated 04/01/2019 | -- | $ - |
| Envision Healthcare Corporation | DELTA DENTAL | PO BOX 67700, DALLAS, TX 75267-7006, UNITED STATES | Vendor Authorization Agreement; Dated 08/22/2017 | -- | $ - |
| Envision Healthcare Corporation | DELTA DENTAL OF COLORADO | PO BOX 173803, DENVER, CO 80217, UNITED STATES | Delta Dental Benefits Contract; Dated 01/01/2023 | -- | $ - |
| Envision Healthcare Corporation | DELTA DENTAL OF TENNESSEE | 240 VENTURE CIRCLE, NASHVILLE, TN 37228, UNITED STATES | Vendor Authorization Agreement; Dated 12/05/2017 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | DENMAN REALITY GROUP LLC | 1555 E UNIVERSITY DRIVE, SUITE 2, MESA, AZ 85203, UNITED STATES | Lease Agreement: Commecement Date 11/01/2017 | -- | $ - |
| Acute Management, LLC | DENTON REGIONAL MEDICAL CENTER | PO BOX 403374, Atlanta, GA 30384, UNITED STATES | Lease Agreement: Commecement Date 04/01/2019 | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | DEPARTMENT OF VETERANS AFFAIRS | WEST PALM BEACH VA HOSPITAL, 7305 N MILITARY TRAIL, RM BA-120, WEST PALM BEACH, FL 33410, UNITED STATES | Department of Veterans Affairs Veterans Health Administration (Vha) Veterans Choice Program Provider Agreement; Dated 03/09/2017 | -- | $ - |
| Envision Physician Services, LLC | DES MOINES UNIVERSITY OSTEOPATHIC MEDICAL CENTER | 3200 GRAND AVENUE, DES MOINES, IA 50312, UNITED STATES | Affiliation Agreement; Dated 02/08/2022 | -- | $ - |
| EmCare, LLC | DES PERES HOSPITAL, INC., D/B/A DES PERES HOSPITAL | | First Amendment to Agreement Fqr Emergency Department and Critical Care Intensivist Coverage; Dated 07/17/2017 | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | DESERT NEONATOLOGY ASSOCIATES P.C. | 7720 N 16TH ST. STE. 425, PHOENIX, AZ 85020, UNITED STATES | Assignment, Assumption, and Consent Agreement; Dated 11/01/2014 | -- | $ - |
| EmCare Physician Services, Inc. | DESERT VIEW HOSPITAL | 360 S. LOLA LANE, PAHRUMP, NV 89048, UNITED STATES | Emergency Department Services Agreement; Dated 07/04/2017 | -- | $ - |
| Envision Healthcare Corporation | DEUTSCHE LUFTHANSA AG | FRANKFURT, HESSE, GERMANY | Master Corporate Travel Agreement; Dated 03/01/2020 | -- | $ - |
| Envision Healthcare Corporation | DEVELOPMENT DIMENSIONS INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL 1225 WASHINGTON PIKE, BRIDGEVILLE, PA 15017, UNITED STATES | Master Products and Services Agreement; Dated 06/30/2019 | -- | $ - |
| Envision Healthcare Corporation | DEVELOPMENT DIMENSIONS INTERNATIONAL, INC. | 1225 WASHINGTON PIKE, BRIDGEVILLE, PA 15017, UNITED STATES | Statement of Work No.; Dated 06/30/2019 | -- | $ - |
| Envision Healthcare Corporation | DEVOTED HEALTH, INC. | ATTN: LEGAL DEPARTMENT, 221 CRESCENT STREET, SUITE 202, WALTHAM, UNITED STATES | First Amendment to Participation Agreement; Dated 09/01/2022 | -- | $ - |
| Envision Healthcare Corporation | DEVOTED HEALTH, INC. | ATTN: LEGAL DEPARTMENT, 221 CRESCENT STREET, SUITE 202, WALTHAM, UNITED STATES | Amendment to Participation Agreement; Dated 03/15/2022 | -- | $ - |
| Envision Healthcare Corporation | DIALOG HEALTH INC | 99 E MAIN ST, SUITE 300, FRANKLIN, TN 37064, UNITED STATES | Mutual Confidentiality Agreement; Dated 11/30/2022 | -- | $ - |
| Envision Healthcare Corporation | DIGITECH | 4011 W SOUTH AVENUE, TAMPA, FL 33614, UNITED STATES | Consulting Services Agreement; Dated 10/14/2020 | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | DIGNITY COMMUNITY CARE D/B/A CHANDLER REGIONAL MEDICAL CENTER | 1955 W, FRYE ROAD, CHANDLER, AZ 85224, UNITED STATES | Second Amendment to Emergency Department Services Agreement; Dated 11/01/2020 | -- | $ - |
| EmCare Physician Services, Inc. | DIGNITY HEALTH | 3400 DATA DRIVE, RANCHO CORDOVA, CA 95670, UNITED STATES | Emergency Department Services Agreement; Dated 02/20/2019 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
Plan Supplement Exhibit - EMG Assumed

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| EmCare, LLC | DIGNITY HEALTH | 3400 DATA DRIVE, RANCHO CORDOVA, CA 95670, UNITED STATES | Emergency Department Services Agreement; Dated 02/20/2019 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | DIGNITY HEALTH | 3400 DATA DRIVE, RANCHO CORDOVA, UNITED STATES | Fifteenth Amendment to Anesthesia Services Agreement; Dated 12/01/2022 | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | DIGNITY HEALTH D/B/A DIGNITY HEALTH MEDICAL GROUP | ATTN: CEO, 3030 NORTH CENTRAL, SUITE 300, PHOENIX, AZ 85012, UNITED STATES | Professional Services Agreement; Dated 01/01/2023 | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | DIGNITY HEALTH D/B/A MERCY GILBERT MEDICAL CENTER | 3555 S. VAL VISTA DRIVE, GILBERT, AZ 85297, UNITED STATES | Second Amendment to Emergency Department Services Agreement; Dated 11/01/2020 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | DIGNITY HEALTH D/B/A ST. JOSEPH'S HOSPITAL & MEDICAL CENTER | 350 WEST THOMAS ROAD, PHOENIX, UNITED STATES | Twelfth Amendment to Anesthesia Services Agreement; Dated 06/15/2020 | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | DIGNITY HEALTH, D/B/A ST. JOSEPH'S HOSPITAL & MEDICAL CENTER | 350 WEST THOMAS ROAD, PHOENIX, AZ 85013, UNITED STATES | Amendment No. 2 to the Master Services Agreement; Dated 03/01/2020 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | DIGNITY HEALTH, D/B/A ST. JOSEPH'S HOSPITAL & MEDICAL CENTER | 350 WEST THOMAS ROAD, PHOENIX, UNITED STATES | Sixteenth Amendment to Anesthesia Services Agreement; Dated 02/01/2023 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | DIGNITY HEALTH, D/B/A ST. JOSEPH'S HOSPITAL & MEDICAL CENTER | 350 WEST THOMAS ROAD, PHOENIX, AZ 85013, UNITED STATES | Anesthesia Services Agreement; Dated 03/28/2023 | -- | $ - |
| Envision Healthcare Corporation | DILIGENT CORPORATION | CONTRACT MANAGEMENT DEPT., 111 WEST 33RD ST,, 16TH FLOOR, NEW YORK, NY 10120, UNITED STATES | Diligent Mutual Confidentiality Agreement– Ver4.1.83 Page 1 of 5 Mutual Confidentiality Agreement; Dated 01/26/2022 | -- | $ - |
| Envision Healthcare Corporation | DILIGENT CORPORATION | 1111 19TH STREET NW, 9TH FLOOR, WASHINGTON, DC 20036, UNITED STATES | Diligent Mutual Confidentiality Agreement; Dated 01/27/2022 | -- | $ - |
| Envision Healthcare Corporation | DIMENSION DATA NORTH AMERICA, INC. | ATTN: LEGAL DEPARTMENT 24 SUPERIOR DRIVE, NATICK, MA 01701, UNITED STATES | Master Services Agreement; Dated 09/25/2020 | -- | $ - |
| Envision Healthcare Corporation | DIMENSION DATA NORTH AMERICA, INC. | 555 NORTH POINT CENTER EAST SUITE 125, ALPHARETTA, GA 30022, UNITED STATES | Statement of Work Uc Migration; Dated 08/02/2018 | -- | $ - |
| Envision Healthcare Corporation | DIMENSION DATA NORTH AMERICA, INC. | 1105 LAKEWOOD PARKWAY SUITE 100, ALPHARETTA, GA 30009, UNITED STATES | Statement of Work Cisco Expressway Services; Dated 08/28/2018 | -- | $ - |
| Sheridan Healthcorp, Inc. | DIMENSION HEALTH INC. | ATTN: LESLIE GLAZER, 5881 N.W. 151ST STREET, STE201, MIAMI, UNITED STATES | Amendment 5 Physician Group Agreement; Dated 01/01/2018 | -- | $ - |
| Sheridan Healthcorp, Inc. | DIMENSION HEALTH INC. | ATTN: LESLIE GLAZER, 5881 N.W. 151ST STREET, STE201, MIAMI, FL 33014, UNITED STATES | Amendment to Delegated Credentialing Agreement; Dated 09/01/2009 | -- | $ - |
| Envision Healthcare Corporation | DIRECT ENERGY BUSINESS | 1001 Liberty Avenue Pittsburgh, PA 15222 | Transaction Confirmation; Dated 1/5/2023 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | DIRECT ENERGY BUSINESS | 1001 LibertyAvenue Pittsburgh, PA15222 | Transaction Confirmation; Dated 4/15/2021 | Amsurg, LLC | $ - |
| EmCare Physician Services, Inc. | DIRECTHIRE.COM LLC | ATTN: MISTY MONK, 4321 KINGWOOD DR, STE 176__, KINGWOOD, TX 77339, UNITED STATES | Locum Tenens Agency Agreement; Dated 01/01/2022 | -- | $ - |
| Envision Physician Services, LLC | DIRECTHIRE.COM LLC | 4321 KINGWOOD DRIVE, SUITE 176, KINGWOOD, TX 77339, UNITED STATES | Recruitment Services Agreement; Dated 01/14/2022 | -- | $ - |
| Envision Healthcare Corporation | DISCOVERY BENEFITS, INC. | 4321 20TH AVE S., FARGO, ND 58103, UNITED STATES | Vendor Authorization Agreement; Dated 12/05/2017 | -- | $ - |
| Envision Physician Services, LLC | DISCOVERY VILLAGES AT SOUTHLAKE | ATTN: ADMINISTRATOR, 201 WATERMERE DR., SOUTHLAKE, TX 76092, UNITED STATES | First Amendment to Medical Director Services Agreement; Dated 04/01/2019 | -- | $ - |
| Envision Physician Services, LLC | DISCOVERY VILLAGES AT SOUTHLAKE | ATTN: ADMINISTRATOR, 201 WATERMERE DR., SOUTHLAKE, TX 76092, UNITED STATES | First Amendment to Quality Assurance Director Services Agreement; Dated 04/01/2019 | -- | $ - |
| Reimbursement Technologies, Inc. | DMT SOLUTIONS GLOBAL CORPORATION D/B/A BLUECREST | 37 EXECUTIVE DRIVE, DANBURY, CT 06810-4148, UNITED STATES | On-Call Equipment Maintenance Agreement; Dated 01/01/2021 | -- | $ - |
| Envision Healthcare Corporation | DNI CORP | ATTN: ROBERT COOK, 711 SPENCE LANE, NASHVILLE, TN 37217, UNITED STATES | Business Associate Agreement; Dated 04/14/2023 | -- | $ - |
| Tiva Healthcare, Inc. | DOCTOR G MD PC | 18757 BURBANK BLVD. STE 104, TARZANA, CA 91356, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Services, Inc. | DOCTOR'S MEMORIAL HOSPITAL | ATTN: GERI FORBES, CEO, 333 NORTH BYRON BUTLER PARKWAY, PERRY, UNITED STATES | First Amendment to Services Agreement; Dated 06/01/2022 | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | DOCTORS' MEMORIAL HOSPITAL, INC. | ATTN: GERI FORBES, CEO, 333 NORTH BYRON BUTLER PARKWAY, PERRY, FL 32347, UNITED STATES | First Amendment to Anesthesiology Agreement; Dated 03/02/2015 | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | DOCTORS' MEMORIAL HOSPITAL, INC. | ATTN: GERI FORBES, CEO, 333 NORTH BYRON BUTLER PARKWAY, PERRY, FL 32347, UNITED STATES | Anesthesiology Agreement; Dated 08/02/2013 | -- | $ - |
| EmCare Physician Services, Inc. | DOCTORS' MEMORIAL HOSPITAL, INC. | 333 N. BYRON BUTLER PKWY, PERRY, FL 32347, UNITED STATES | Services Agreement; Dated 08/01/2020 | -- | $ - |
| Envision Physician Services, LLC | DOCTORS' SURGERY CENTER OF APPLE VALLEY, INC. D/B/A PHYSICIANS SURGERY CENTER | ATTN: DAYLE BURTON, CEO, 12567 HESPERIA ROAD, VICTORVILLE, CA 92395, UNITED STATES | Termination Notice; Dated 03/30/2018 | -- | $ - |
| Envision Healthcare Corporation | DOCUSIGN, INC. | 221 MAIN STREET, SUITE 1000, SAN FRANCISCO, CA 94105, UNITED STATES | Order Form master Services Agreement; Dated 10/30/2018 | -- | $ - |
| Envision Healthcare Corporation | DOCUSIGN, INC. | 221 MAIN STREET, SUITE 1550, SAN FRANCISCO, CA 94105, UNITED STATES | Order Form - Docusign; Dated 12/31/2021 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | DONOR NETWORK OF ARIZONA | 201 W. COOLIDGE STREET, PHOENIX, AZ 85013, UNITED STATES | Contract Approval and Loading Form (CALF) 40263; Dated 11/01/2016 | -- | $ - |
| EmCare Holdings, LLC | DORAL EMERGENCY ROOM, A CAMPUS OF KENDALL REGIONAL MEDICAL CENTER | 10915 NW 41ST ST, DORAL, FL 33178, UNITED STATES | Professional Services Master Agreement - Fifth Amendment; Dated 08/01/2021 | -- | $ - |
| Sheridan Holdings, Inc. | DORAL EMERGENCY ROOM, A CAMPUS OF KENDALL REGIONAL MEDICAL CENTER | 10915 NW 41ST ST, DORAL, FL 33178, UNITED STATES | Professional Services Master Agreement - Fifth Amendment; Dated 08/01/2021 | -- | $ - |
| Reimbursement Technologies, Inc. | DORCHESTER GENERAL HOSPITAL | | Second Amendment to Billing and Financial Management Services Agreement; Dated 07/01/2019 | -- | $ - |
| EmCare Physician Services, Inc. | DOWN EAST COMMUNITY HOSPITAL | ATTN: MR. STEVE LAIL, PRESIDENT/CEO, 11 HOSPITAL DRIVE, MACHIAS, ME 04654, UNITED STATES | Services Agreement; Dated 04/12/2022 | -- | $ - |
| EmCare Physician Services, Inc. | DOWN EAST COMMUNITY HOSPITAL | 11 HOSPITAL DRIVE, MACHIAS, ME 04654, UNITED STATES | Services Agreement; Dated 03/09/2020 | -- | $ - |
| Reimbursement Technologies, Inc. | DOWN EAST COMMUNITY HOSPITAL | 11 HOSPITAL DRIVE, MACHIAS, ME 04654-3325, UNITED STATES | Professional and Facility Coding Services Agreement; Dated 03/09/2020 | -- | $ - |
| Envision Physician Services, LLC | DOXIMITY, INC. | DEPT CH19291, PALATINE, IL 60055-9291, UNITED STATES | Doximity Talent Finder Agreement; Dated 04/01/2021 | -- | $ 10,000 |
| Sheridan Healthcorp, Inc. | DRS. BURKS AND GAILITIS OPHTHALMOLOGY ASSOCIATES | 5800 COLONIAL DRIVE, SUITE 100, CORAL SPRINGS, FL 33063, UNITED STATES | Contract Update Form; Dated 03/31/2006 | -- | $ - |
| Envision Physician Services, LLC | DRWANTED.COM, LLC | ATTN: CHRISTOPHER M. WANG 4170 ASHFORD DUNWOODY ROAD NE, SUITE 485, BROOKHAVEN, GA 30319, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Healthcare Corporation | DVL GROUP, INC. | 115 SINCLAIR ROAD, BRISTON, PA 19007, UNITED STATES | Service & Maintenance Contract Renewal; Dated 02/28/2022 | -- | $ 550 |
| Envision Healthcare Corporation | DVN SOLUTIONS | ATTN: DONALD STRETCH, 6133 PARKSIDE MEADOW DR., TAMPA, FL 33625, UNITED STATES | Mutual Confidentiality Agreement; Dated 09/02/2022 | -- | $ 6,500 |
| EmCare Physician Services, Inc. | DW MCMILLAN MEMORIAL HOSPITAL | ATTN: STACY HINES, ADMINISTRATOR, 1301 BELLVILLE AVE., 1301 BELLVILLE AVE. PO BOX 908, BREWTON, AL 36427, UNITED STATES | Termination Notice; Dated 03/14/2023 | -- | $ - |
| Envision Physician Services, LLC | DYNAMOS ANESTHESIA SERVICES, LLC | 29800 W 127 STREET, OLATHE, KS 66061, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/01/2020 | -- | $ - |
| Tiva Healthcare, Inc. | DYNAMOS ANESTHESIA SERVICES, LLC | 29800 W. 127TH ST., OLATHE, KS 66061, UNITED STATES | Subcontractor Agreement; Dated 10/18/2018 | -- | $ - |
| Sheridan InvestCo, LLC | E NORTH FLORIDA DIVISION I, INC | 101 NORTH MONROE STREET, SUITE 801, TALLAHASSEE, FL 32301, UNITED STATES | Professional Services Agreement; Dated 12/01/2017 | -- | $ - |
| Envision Healthcare Corporation | E2 OPTICS, LLC | 76 INVERNESS DRIVE E, SUITE A, ENGLEWOOD, CO 80112, UNITED STATES | Master Services Agreement; Dated 04/24/2019 | -- | $ - |
| Envision Physician Services, LLC | EAGLE TELEMEDICINE, LLC | 280 INTERSTATE NORTH CIRCLE, SE, SUITE 150, ATLANTA, UNITED STATES | Addendum to Telemedicine Services Agreement Statement of Work for Good Shepherd Health Care System; Dated 02/11/2022 | -- | $ - |
| AmSurg Oakland CA, Inc. | EAST BAY ENDOSURGERY, INC. | OAKLAND ADDRESS DOCUMENTED | Third Amendment to Agreement of Limited Partnership of the Oakland Ca Endoscopy Asc, L.P.; Dated 10/01/2021 | -- | $ - |
| EmCare Holdings, LLC | EAST FLORIDA DIVISION, INC. | 450 EAST LAS OLAS BOULEVARD, SUITE 1100, FORT LAUDERDALE | Professional Services Master Agreement - Fifth Amendment; Dated 08/01/2021 | -- | $ - |
| EmCare, LLC | EAST FLORIDA DIVISION, INC. | 450 EAST LAS OLAS BLVD., FORT LAUDERDALE, UNITED STATES | Termination of Hospitalist Services At Plantation, University, and Westside; Dated 01/01/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | EAST FLORIDA DIVISION, INC. | 450 EAST LAS OLAS BLVD., FORT LAUDERDALE, UNITED STATES | One Time Physician Payment Agreement; Dated 05/13/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | EAST FLORIDA DIVISION, INC. | 450 EAST LAS OLAS BLVD., FORT LAUDERDALE, UNITED STATES | Interim Letter Agreement; Dated 04/01/2023 | -- | $ - |
| Sheridan Holdings, Inc. | EAST FLORIDA DIVISION, INC. | 450 EAST LAS OLAS BOULEVARD, SUITE 1100, FORT LAUDERDALE | Professional Services Master Agreement - Seventh Amendment; Dated 11/15/2021 | -- | $ - |
| Sheridan Holdings, Inc. | EAST FLORIDA DIVISION, INC. | 450 EAST LAS OLAS BLVD., FORT LAUDERDALE, FL 33301, UNITED STATES | Professional Services Agreement; Dated 06/01/2021 | -- | $ - |
| Sheridan InvestCo, LLC | EAST FLORIDA DIVISION, INC. | 450 EAST LAS OLAS BLVD., FORT LAUDERDALE, UNITED STATES | Professional Services Master Agreement; Dated 05/01/2020 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
Plan Supplement Exhibit - EMG Assumed

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| EmCare Holdings, LLC | EAST FLORIDA DIVISION, INC. SOUTH TRANSFER CENTER, LLC | 450 EAST LAS OLAS BLVD., FORT LAUDERDALE, FL 33301, UNITED STATES | Professional Services Agreement; Dated 02/01/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | EAST FORT LAUDERDALE ASC, LLC | 1925 NE 45TH STREET, FT LAUDERDALE, FL 33308, UNITED STATES | Services Agreement; Dated 01/31/2019 | -- | $ - |
| EmCare, LLC | EAST ORANGE GENERAL HOSPITAL | ATTN: CHIEF EXECUTIVE OFFICER, 300 CENTRAL AVENUE, EAST ORANGE, NJ 07019, UNITED STATES | Emergency Department Services Agreement; Dated 01/15/2018 | -- | $ - |
| Reimbursement Technologies, Inc. | EASTERN SHORE EMERGENCY MEDICINE PHYSICIANS, LLC | DORCHESTER GENERAL HOSPITAL EMERGENCY DEPARTMENT, 300 BYRN STREET, CAMBRIDGE, MD 21613, UNITED STATES | Third Amendment to Billing and Financial Management Services Agreement; Dated 07/01/2020 | -- | $ - |
| Envision Healthcare Corporation | EASTERN SHORE ENDOSCOPY, LLC | | Billing Services Agreement; Dated 06/01/2017 | -- | $ - |
| Envision Healthcare Corporation | EB MEDICINE | 3475 HOLCOMB BRIDGE RD, STE 100, PEACHTREE CORNERS, GA 30092, UNITED STATES | Statement of Work No.1; Dated 02/08/2022 | -- | $ - |
| Envision Healthcare Corporation | EBRIDGE, INC. | 1018 N. WARD STREET, TAMPA, UNITED STATES | Exhibit A Order Form; Dated 03/24/2021 | -- | $ - |
| Physician Office Partners, Inc. | EBRIDGE, INC. | 1018 N. WARD STREET, TAMPA, FL 33607, UNITED STATES | Termination Agreement; Dated 05/17/2021 | -- | $ - |
| Envision Physician Services, LLC | EC GROUP, INC., D/B/A AMERIBEN/IEC GROUP | PO BOX 7186, BOISE, ID 83707, UNITED STATES | Performance of Recovery Services Agreement; Dated 01/01/2021 | -- | $ - |
| Envision Physician Services | ECHO HEALTH INC | 810 Sharon Drive, Westlake, Ohio 44145 | Authorization Agreement For All Payer e-Payment (ERA/EFT) Program; Dated 8/19/2019 | -- | $ 100,353 |
| Envision Physician Services, LLC | ECHO LOCUM TENENS, INC. | ATTN: JACK JOHNSON 1301 SOLANA BLVD BLD 2, WESTLAKE, TX 76262, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Healthcare Corporation | ECLAT HEALTH SOLUTIONS INC. | 13221 WOODLAND PARK RD, #420, HERNDON, VA 20171, UNITED STATES | Revenue Cycle Services Agreement; Dated 05/10/2023 | -- | $ - |
| Envision Healthcare Corporation | ECLAT HEALTH SOLUTIONS INC. | 13221 WOODLAND PARK RD, SUITE 420, HERNDON, VA 20171, UNITED STATES | Mutual Confidentiality Agreement; Dated 09/13/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | ECLINICALWORKS, LLC | 2 TECHNOLOGY DRIVE, WESTBOROUGH, MA 01581, UNITED STATES | Addendum to Eclinicalworks Software License and Support Hybrid Agreement; Dated 08/10/2021 | -- | $ 27,281 |
| Sheridan Healthcorp, Inc. | ECLINICALWORKS, LLC | 2 TECHNOLOGY DRIVE, WESTBOROUGH, UNITED STATES | Terms and Conditions for Healow FHIR Cloud Service for Patient-Facing Apps; Dated 04/20/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | ECLINICALWORKS, LLC | 2 TECHNOLOGY DRIVE, WESTBOROUGH, MA 01581, UNITED STATES | Data Migration Agreement; Dated 05/14/2018 | -- | $ - |
| Sheridan Healthcorp, Inc. | ECLINICALWORKS, LLC | 2 TECHNOLOGY DRIVE, WESTBOROUGH, UNITED STATES | Software License and Cloud Support Agreement; Dated 07/25/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | ECLINICALWORKS, LLC | 2 TECHNOLOGY DRIVE, WESTBOROUGH, UNITED STATES | Statement of Work; Dated 05/28/2021 | -- | $ - |
| Reimbursement Technologies, Inc. | ECLIPSE CORPORATION W S L, INC. | 324 COMMONS DR, BIRMINGHAM, AL 35209, UNITED STATES | Purchase Agreement; Dated 02/09/2022 | -- | $ - |
| Envision Healthcare Corporation | E-CONTEGO, LLC | 207 WINTERPARK DRIVE WEST, MONROE, LA 71292, UNITED STATES | Master Services Agreement; Dated 04/07/2022 | -- | $ - |
| Envision Healthcare Corporation | EDPHYSICIAN.COM | 5731 LYONS VIEW PIKE, SUITE 117, KNOXVILLE, TN 37919, UNITED STATES | Consulting Services Agreement; Dated 02/21/2023 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | EDUCATION BUSINESS SERVICES SIEBENS 5 MAYO CLINIC | 200 FIRST STREET SW, ROCHESTER, MN 55905, UNITED STATES | Second Amendment to Master Clinical Education Agreement; Dated 12/08/2017 | -- | $ - |
| Sheridan Anesthesia Services of Virginia, Inc. | EDWARD VIA COLLEGE OF OSTEOPATHIC MEDICINE | 2265 KRAFT DRIVE, BLACKSBURG, VA 24060, UNITED STATES | First Amendment to Affiliation Agreement; Dated 09/01/2017 | -- | $ - |
| Envision Healthcare Corporation | EIS TECHNOLOGIES, INC. | ATTN: CONTRACTS DEPARTMENT, 3067 PEACHTREE INDUSTRIAL BOULEVARD,, DULUTH, GA 30097, UNITED STATES | Master Service Agreement; Dated 04/06/2018 | -- | $ - |
| AmSurg El Paso, Inc. | EL PASO ENDOSCOPY CENTER, LTD | 125 WEST HAUGE, SUITE 590, EL PASO, TX 79902, UNITED STATES | Agreement of Limited Partnership of the El Paso Asc, L.P.; Dated 02/17/1998 | -- | $ - |
| Envision Healthcare Corporation | ELASTICSEARCH INC. | 800 W EL CAMINO REALSUITE 350, MOUNTAIN VIEW, CA 94040, UNITED STATES | Order Form; Dated 11/30/2017 | -- | $ - |
| Envision Healthcare Corporation | ELASTICSEARCH INC. | 800 W EL CAMINO REAL SUITE 350, MOUNTAIN VIEW, CA 94040, UNITED STATES | Order Form; Dated 11/28/2021 | -- | $ - |
| Envision Physician Services, LLC | ELEVATE HEALTHCARE CONSULTANTS, LLC | ATTN: CASEY WILLIAMS 5830 GRANITE PARKWAY, SUITE 800, PLANO, TX 75023, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Healthcare Corporation | EMCA INSURANCE COMPANY, LTD. | 8 FORUM LANE, 2ND FLOOR, CAMANA BAY, GRAND CAYMAN, CAYMAN ISLANDS | Employment Practices Liability Policy; Dated 10/01/2022 | -- | $ - |
| Envision Healthcare Corporation | EMCA INSURANCE COMPANY, LTD. | 18 FORUM LANE, 2ND FLOOR, CAMANA BAY, GEORGE TOWN, PO BOX 69,, GRAND CAYMAN | EMCA Insurance Company, Ltd. Automobile Liability Deductible Reimbursement Policy Agreement; Dated 10/01/2022 | -- | $ - |
| EmCare, LLC | EMCARE, INC. | ATTN: LEGAL DEPARTMENT, 6200 S. SYRACUSE WAY, SUITE 200, GREENWOOD VILLAGE, CO 80111, UNITED STATES | Fourth Amendment to Exclusive Services Agreement; Dated 07/01/2020 | -- | $ - |
| EmCare Physician Providers, Inc. | EMDOC PLLC | 6221 WILD ORCHID DR, LITHIA, FL 33547, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Envision Physician Services, LLC | EMEDICAL OFFICES | 369 SPRINGFIELD AVE, BERKELEY HEIGHTS, NJ 07922, UNITED STATES | Service Contract; Dated 06/22/2020 | -- | $ - |
| Envision Healthcare Corporation | EMERGENCY CAPITAL MANAGEMENT, LLC | 76 SAINT PAUL STREET SUITE 500, BURLINGTON, VT 05401, UNITED STATES | Medical Professional and General Liability Declarations; Dated 03/31/2022 | -- | $ - |
| Envision Healthcare Corporation | EMERGENCY CAPITAL MANAGEMENT, LLC | 76 SAINT PAUL STREET SUITE 500, BURLINGTON, UNITED STATES | Health Care Professional and General Liability; Dated 10/01/2022 | -- | $ - |
| Envision Physician Services, LLC | EMERGENCY CAPITAL MANAGEMENT, LLC | 76 SAINT PAUL STREET SUITE 500, BURLINGTON, VT 05401-4477, UNITED STATES | Medical Professional and General Liability; Dated 03/31/2023 | -- | $ - |
| Envision Physician Services, LLC | EMERGENCY CAPITAL MANAGEMENT, LLC | 76 SAINT PAUL STREET SUITE 500, BURLINGTON, VT 05401, UNITED STATES | Medical Professional and General Liability Declarations; Dated 03/31/2022 | -- | $ - |
| EmCare Physician Providers, Inc. | EMERGENCY CARE CONSULTANTS, PA | 100 VALENCIA LOOP, ALTAMONTE SPRINGS, FL 32714, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Envision Healthcare Corporation | EMERGENCY CARE RESEARCH INSTITUTE D/B/A ECRI | 5200 BUTLER PIKE, PLYMOUTH MEETING, PA 19462, UNITED STATES | Trial Usage Agreement; Dated 02/03/2022 | -- | $ - |
| EmCare Physician Providers, Inc. | EMERGENCY MEDICAL SERVICES GROUP | EMERGENCY MEDICAL SERVICES GROUP 4991 FAWN TRAIL GREENWOOD, AR 72936 ATTN: MARK HORAN, M.D., PRESIDENT | Temporary Staffing Changes – Professional Practitioner Services Agreement - Sparks Regional Medical Center (Baptist Health Fort Smith); Dated 05/19/2016 | -- | $ - |
| Envision Physician Services, LLC | EMERGENCY MEDICINE LEARNING & RESOURCE CENTER | 3717 S. CONWAY ROAD, ORLANDO, FL 32812, UNITED STATES | FCEP/FEMF Corporate Partner Advisory Council Annual Support Proposal; Dated 03/15/2023 | -- | $ - |
| Envision Healthcare Corporation | EMPLOYER DIRECT HEALTHCARE, LLC | 2100 ROSS AVE, SUITE 550, DALLAS, TX 75201, UNITED STATES | Data Release Authorization and Specifications Form; Dated 01/30/2023 | -- | $ - |
| Envision Healthcare Corporation | EMPLOYER DIRECT HEALTHCARE, LLC | 2100 ROSS AVE, SUITE 550, DALLAS, TX 75201, UNITED STATES | First Amendment to Surgery Plus Services Agreement; Dated 01/01/2022 | -- | $ - |
| Envision Physician Services, LLC | EMPLOYER HEALTH CARE ALLIANCE COOPERATIVE | P.O. BOX 44365, MADISON, WI 53744, UNITED STATES | Participating Provider Master Services Agreement; Dated 08/01/2019 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | EMPLOYERS HEALTH NETWORK, LLC | ATTN: LENA LINI, 1030 N. ORANGE AVENUE, SUITE 102, ORLANDO, FL 32801, UNITED STATES | First Amendment to Employers Health Network, LLC "EHN" Service Agreement; Dated 01/01/2016 | -- | $ - |
| Sheridan Healthcorp, Inc. | EMPLOYERS HEALTH NETWORK, LLC | ATTN: CHUCK KRAMER, PRESIDENT, 200 PASADENA PLACE, ORLANDO, FL 32803, UNITED STATES | Service Agreement; Dated 01/01/2016 | -- | $ - |
| Envision Healthcare Corporation | EMPOWERED NETWORKS INC. | 1315 PICKERING PARKWAY, SUITE 200, PICKERING, ON L1V 7G5, CANADA | Consulting Services Agreement; Dated 03/11/2020 | -- | $ - |
| EmCare Holdings, LLC | EN HOSPITAL ALASKA, INC. D/B/A ALASKA REGIONAL HOSPITAL | 2801 DEBARR ROAD, ANCHORAGE, AK 99508, UNITED STATES | Professional Services Agreement; Dated 01/04/2021 | -- | $ - |
| Envision Healthcare Corporation | ENCORE | ATTN: WILLIAM WOODS, 2121 S PRAIRIE AVE, CHICAGO, IL 60616, UNITED STATES | Group Audio Visual Agreement; Dated 05/11/2023 | -- | $ - |
| Envision Healthcare Corporation | ENCORE | ATTN: WILLIAM WOODS, 2121 S PRAIRIE AVE, CHICAGO, UNITED STATES | Group Audio Visual Agreement - Tampa Forum; Dated 10/12/2022 | -- | $ - |
| Austin NSC, LP | ENDO CENTER II, LLC | | Purchase Agreement; Dated 08/31/2018 | -- | $ - |
| AmSurg Torrance, Inc. | ENDO CENTER OF THE SOUTH BAY, LLC | 23560 MADISON STREET, TORRANCE, UNITED STATES | Fourth Amendment to Agreement; Dated 05/01/2005 | -- | $ - |
| AmSurg Torrance, Inc. | ENDO CENTER OF THE SOUTH BAY, LLC | 23560 MADISON STREET, TORRANCE, UNITED STATES | Third Amendment to Agreement Of Limited Partnership Op the Endoscopy Center of the South Bay, L.P.; Dated 04/01/2002 | -- | $ - |
| AmSurg Anesthesia Management Services, LLC | ENDOSCOPIC ANESTHESIA GROUP, P.A. | 1817 NORTH MILLS AVENUE, ORLANDO, FL 32803, UNITED STATES | Management Services Agreement; Dated 10/15/2010 | -- | $ - |
| AmSurg Ocala, Inc. | ENDOSCOPY CENTER OF OCALA, INC | ATTN: ADMINISTRATOR, 1150 SE 18TH PLACE, OCALA, UNITED STATES | First Amendment to Agreement of Limited Partnership of the Ocala Endoscopy Asc, L.P.; Dated 05/01/2006 | -- | $ - |
| Envision Healthcare Corporation | ENGIE INSIGHT SERVICES INC. DBA ENGIE IMPACT | 1313 N. ATLANTIC STREET, SUITE 5000, SPOKANE, WA 99201, UNITED STATES | Total Energy & Sustainability Service Agreement; Dated 07/21/2020 | Amsurg, LLC | $ 8,003 |
| Envision Healthcare Corporation | ENGIE INSIGHT SERVICES INC. DBA ENGIE IMPACT | 1313 N. ATLANTIC STREET, SUITE 5000, SPOKANE, UNITED STATES | Total Energy and Sustainability Service Agreement; Dated 08/24/2021 | Amsurg, LLC | $ - |
| Envision Physician Services, LLC | ENMON ENTERPRISES, L.L.C. D/B/A JANI-KING OF NORTHSHORE | 3230 W. ESPLANADE AVE., SUITE 100, METAIRIE, LA 70002, UNITED STATES | Maintenance Agreement; Dated 09/25/2020 | -- | $ - |
| Envision Physician Services, LLC | ENSEARCH MANAGEMENT CONSULTANTS | ATTN: TIM MATTIS, 905 EAST COTATI AVE., COTATI, CA 94931, UNITED STATES | Locum Tenens Agency Agreement; Dated 09/27/2021 | -- | $ - |
| Envision Healthcare Corporation | ENSONO INC | ATTN: LEGAL DEPARTMENT, 3333 FINLEY ROA, DOWNERS GROVE, IL 60515, UNITED STATES | Mutual Confidentiality Agreement; Dated 12/17/2021 | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | ENT AND ALLERGY ASSOCIATES OF FLORIDA, P.A. | NORTH BOCA RATON OFFICE, 1601 CLINT MOORE RD., SUITE 170, BOCA RATON, FL 33487, UNITED STATES | Anesthesia Services Agreement; Dated 01/02/2020 | -- | $ - |
| Envision Healthcare Corporation | ENVISION GRADUATE MEDICAL EDUCATION | | Envision Graduate Medical Education Program Director Services Agreement; Dated 12/31/2021 | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Physician Services, LLC | ENVISION PHYSICIAN SERVICES | 1A BURTON HILLS BLVD, NASHVILLE, TN 37215, UNITED STATES | Amended Emergency Department Services Agreement; Dated 05/01/2018 | -- | $ - |
| Envision Healthcare Corporation | ENVISION STAFFING SOLUTIONS INC. | 1361 SAWGRASS CORP PARKWAY, SUITE 300, SUNRISE, FL 33323, UNITED STATES | Professional Services Staffing Agreement; Dated 02/28/2022 | -- | $ - |
| Envision Healthcare Corporation | EPIC SYSTEMS CORPORATION | ATTN: GENERAL COUNSEL, 1979 MILKY WAY,, VERONA, WI 53593, UNITED STATES | Outsourcer Access Agreement; Dated 04/09/2018 | -- | $ - |
| Infinity Healthcare, Inc. | EPIC SYSTEMS CORPORATION | 1979 MILKY WAY, VERONA, WI 53593, UNITED STATES | Consultant Access Agreement; Dated 02/24/2020 | -- | $ - |
| Envision Healthcare Corporation | EPLUS TECHNOLOGY, INC. | ATTN: GENERAL COUNSEL, 13495 DULLES TECHNOLOGY DRIVE, HERNDON, VA 20171, UNITED STATES | Mutual Confidentiality Agreement; Dated 02/15/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | EPREOP, INC. | ATTN: CEO, 640 PACIFIC COAST HIGHWAY SUITE 209, SEAL BEACH, CA 90740, UNITED STATES | SaaS Subscription and Services Agreement; Dated 12/23/2015 | -- | $ - |
| Sheridan Healthcorp, Inc. | EPREOP, INC. | ATTN: CEO, 640 PACIFIC COAST HIGHWAY SUITE 209, SEAL BEACH, UNITED STATES | First Amendment to SaaS Subscription and Services Agreement; Dated 11/01/2018 | -- | $ - |
| Envision Healthcare Corporation | EPROMOS PROMOTIONAL PRODUCTS, LLC. | 113 5TH AVENUE SOUTH, ST CLOUD, MN 5630, UNITED STATES | Master Services Agreement; Dated 11/08/2019 | -- | $ 156,452 |
| Envision Healthcare Corporation | EPSTEIN BECKER & GREEN, P.C. | PO BOX 30036, NEW YORK, NY 10087-0036, UNITED STATES | Scope of Work Memorandum; Dated 01/23/2021 | -- | $ - |
| Envision Healthcare Corporation | EPSTEIN BECKER GREEN | PO BOX 30036, NEW YORK, NY 10087-0036, UNITED STATES | Scope of Work Memorandum; Dated 02/05/2021 | -- | $ - |
| EmCare, LLC | EQUIAN, LLC (F/K/A HEALTHCARE RECOVERIES) | 9390 BUNSEN PARKWAY ATTN: GENERAL COUNSEL, LOUISVILLE, KY 40220, UNITED STATES | Amendment 1 to Services Agreement; Dated 09/01/2020 | -- | $ 2,979,334 |
| Envision Healthcare Corporation | ERNST & YOUNG LLP | PO BOX 933514 WELLS FARGO BANK NA, ATLANTA, GA 31193-3514, UNITED STATES | Statement of Work Evaluation of Net Revenue and Accounts Receivable Model; Dated 10/05/2017 | -- | $ - |
| Envision Healthcare Corporation | ERNST & YOUNG LLP | PO BOX 933514 WELLS FARGO BANK NA, ATLANTA, GA 31193-3514, UNITED STATES | Amendment No.1 to Statement of Work; Dated 01/20/2023 | -- | $ - |
| Envision Healthcare Corporation | ERP RISK ADVISORS | ATTN: JEFF HARE, 209 N 52ND AVE, GREELEY, CO 80634, UNITED STATES | Mutual Confidentiality Agreement; Dated 09/12/2022 | -- | $ - |
| Envision Healthcare Corporation | ERP RISK ADVISORS | ATTN: GENERAL COUNSEL, 209 N. 52ND AVE., GREELEY, UNITED STATES | Statement of Work; Dated 04/17/2023 | -- | $ - |
| Envision Healthcare Corporation | ERP RISK ADVISORS | ATTN: GENERAL COUNSEL, 209 N. 52ND AVE., GREELEY, UNITED STATES | Statement of Work; Dated 12/22/2022 | -- | $ - |
| Envision Healthcare Corporation | ERP RISK ADVISORS | ATTN: GENERAL COUNSEL, 209 N. 52ND AVE., GREELEY, UNITED STATES | Statement of Work ERP Cloud / HCM Cloud Recurring Role Design Assessments; Dated 03/30/2023 | -- | $ - |
| Envision Healthcare Corporation | ERP RISK ADVISORS | ATTN: GENERAL COUNSEL, 209 N. 52ND AVE., GREELEY, CO 80634, UNITED STATES | Consulting Services Agreement; Dated 11/30/2022 | -- | $ - |
| Envision Healthcare Corporation | EUROWINGS GMBH | NELSON ROAD, HOUNSLOW, GREATER LONDON, UNITED KINGDOM | Master Corporate Travel Agreement; Dated 03/01/2020 | -- | $ - |
| Envision Healthcare Corporation | EVEREST COMPUTERS, INC. | ATTN: RAVI KANDIMALLA, 875 OLD ROSWELL RD, SUITE E-400, ROSWELL, GA 30076, UNITED STATES | Master Services Agreement; Dated 09/23/2020 | -- | $ - |
| Envision Healthcare Corporation | EVOLUTIONS HEALTHCARE SYSTEMS, INC. | P.O. BOX 5001, NEW PORT RICHEY, FL 34656, UNITED STATES | Provider Agreement; Dated 04/01/2020 | -- | $ - |
| Envision Physician Services, LLC | EVRY HEALTHCARE, INC. | ATTN: CHRIS GAY, 1919 MCKINNEY AVENUE, DALLAS, UNITED STATES | First Amendment to Provider Agreement; Dated 02/01/2022 | -- | $ - |
| Envision Healthcare Corporation | EXCEPTIONAL RESOURCES INC. | 9148 MAGNOLIA CT., DAVIE, FL 33328, UNITED STATES | Direct-Hire Agreement; Dated 09/06/2018 | -- | $ - |
| Envision Physician Services, LLC | EXECUTIVE ANESTHESIA, INC. | 8635 HILLSBOROUGH AVENUE SUITE 202, TAMPA, FL 33615, UNITED STATES | Locum Tenens Agency Agreement; Dated 06/30/2021 | -- | $ - |
| Envision Healthcare Corporation | EXPRESS SCRIPTS, INC. | 21653 NETWORK PLACE, CHICAGO, IL 60673-1215, UNITED STATES | First Amendment to Sponsor Agreement; Dated 01/01/2020 | -- | $ - |
| Envision Physician Services, LLC | EXPRESS SCRIPTS, INC. | 21653 NETWORK PLACE, CHICAGO, IL 60673-1215, UNITED STATES | 2020 PBM Agreement Service Addendum; Dated 01/01/2021 | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | EYE SURGERY CENTER OF NORTH FLORIDA | | Letter of Agreement; Dated 11/01/2007 | -- | $ - |
| Envision Healthcare Corporation | EYEPOINT PHARMACEUTICALS US, INC. | 480 PLEASANT STREET, SUITE B300, WATERTOWN, UNITED STATES | Second Amendment to the Dexycu® Volume Discount and Rebate Agreement; Dated 03/18/2021 | -- | $ - |
| Envision Healthcare Corporation | EYEPOINT PHARMACEUTICALS US, INC. | 480 PLEASANT STREET, SUITE B300, WATERTOWN, MA 02472, UNITED STATES | Volume Discount and Rebate Agreement; Dated 01/01/2022 | -- | $ - |
| Envision Physician Services, LLC | F&S RADIOLOGY, P.C. | | Amended and Restated Intercompany Radiology Coordination Agreement; Dated 09/01/2019 | -- | $ - |
| Envision Healthcare Corporation | FAIR HEALTH, INC. | 530 FIFTH AVENUE, 18TH FLOOR, NEW YORK, NY 10036, UNITED STATES | Licensing Agreement; Dated 06/14/2019 | -- | $ - |
| Envision Healthcare Corporation | FAIR HEALTH, INC. | 530 FIFTH AVENUE, 18TH FLOOR, NEW YORK, UNITED STATES | Fourth Amendment to the Fair Health Licensing Agreement; Dated 08/14/2021 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | FAIRBANKS PARTNERS, LLC D/B/A ORLANDO NEUROSURGERY | 1065 W. FAIRBANKS AVENUE, WINTER PARK, FL 32789, UNITED STATES | Anesthesiology Agreement; Dated 07/14/2020 | -- | $ - |
| Envision Healthcare Corporation | FARALLON LAW GROUP, LLP | 345 GROVE STREET, SUITE 2000, SAN FRANCISCO, CA 94102, UNITED STATES | Business Associate Agreement; Dated 08/07/2022 | -- | $ - |
| EmCare, LLC | FARRAGUT INPATIENT SERVICES, PLLC | | Termination Notice Renegotiate the Terms of the Service Agreement; Dated 05/21/2018 | -- | $ - |
| Envision Physician Services, LLC | FAULKNER UNIVERSITY | 5345 ATLANTA HIGHWAY, MONTGOMERY, AL 36109, UNITED STATES | Affiliation Agreement; Dated 01/01/2023 | -- | $ - |
| Envision Physician Services, LLC | FAWCETT MEMORIAL HOSPITAL | 21298 OLEAN BLVD, PORT CHARLOTTE, FL 33952, UNITED STATES | Letter of Intent; Dated 04/14/2020 | -- | $ - |
| EmCare, LLC | FAYETTE COMMUNITY HOSPITAL, INC D/B/A PIEDMONT FAYETTE HOSPITAL | 1255 HIGHWAY 54 WEST, FAYETTEVILLE, GA 30214, UNITED STATES | Second Amendment to Emergency Department Services Agreement; Dated 10/15/2020 | -- | $ - |
| Reimbursement Technologies, Inc. | FDS CONSHOHOCKEN, LLC | ATTN: ASSET MANAGEMENT, 1001 19TH ST. N., STE. 1401, ARLINGTON, VA 22209, UNITED STATES | Lease Agreement: Commecement Date 06/01/2017 | -- | $ 31,948 |
| Greater Florida Anesthesiologists, LLC | FEINERMAN ANESTHESIA, PA | ATTN: STEVEN J. FEINERMAN, MD, 3906 WEST OBISPO STREET, TAMPA, UNITED STATES | First Amendment to Professional Practitioner Services Agreement; Dated 11/01/2022 | -- | $ - |
| Envision Healthcare Corporation | FIDELITY MANAGEMENT TRUST COMPANY | ATTN: VICE PRESIDENT, TRUST OPERATIONS, 245 SUMMER STREET TS3S, BOSTON, MA 02110, UNITED STATES | Participation Agreement for the Fidelity Group Trust for Employee Benefit Plans - Equity Pools; Dated 01/28/2019 | -- | $ - |
| Envision Healthcare Corporation | FIFTH THIRD CENTER | 38 FOUNTAIN SQUARE PLAZA, CINCINNATI, OH 45202, UNITED STATES | Mutual Confidentiality Agreement; Dated 05/26/2022 | -- | $ - |
| EmCare Physician Providers, Inc. | FINNEGAN LLC | 5535 AWTREY CHURCH RD, ACWORTH, GA 30101, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Envision Healthcare Corporation | FIREPOINT STUDIOS LLC | ATTN: TYNAN SZVETECZ, 3775 CHASE STREET, WHEAT RIDGE, CO 80212, UNITED STATES | Master Services Agreement; Dated 07/05/2018 | -- | $ - |
| Coastal Anesthesiology Consultants, LLC | FIRST COAST HEALTH ALLIANCE, LLC | 400 HEALTH PARK BLVD., ST AUGUSTINE, FL 32086, UNITED STATES | Subscription Agreement for First Coast Health Alliance, LLC; Dated 07/15/2013 | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | FIRST COAST ORTHOPEDIC CENTER, LLC | 4035 SOUTHPOINT BLVD., JACKSONVILLE, FL 32116, UNITED STATES | First Amendment to Anesthesia Services Agreement; Dated 08/11/2020 | -- | $ - |
| Envision Physician Services, LLC | FIRST HEALTH GROUP CORP. | ATTN: PRESIDENT, 10260 MEANLEY DRIVE, SAN DIEGO, CA 92131, UNITED STATES | Contract Approval and Loading Form; Dated 11/11/2019 | -- | $ - |
| Sheridan Anesthesia Services of Louisiana, Inc. | FIRST HEALTH GROUP CORP. | ATTN: PRESIDENT, 10260 MEANLEY DRIVE, SAN DIEGO, UNITED STATES | Participating Physician Agreement; Dated 08/01/2012 | -- | $ - |
| Sheridan Anesthesia Services of Louisiana, Inc. | FIRST HEALTH LIFE AND HEALTH INSURANCE COMPANY | | Participating Physician Agreement; Dated 08/01/2012 | -- | $ - |
| Envision Healthcare Corporation | FIRSTSOURCE SOLUTIONS USA, LLC | ATTN: LEGAL DEPARTMENT, 10400 LINN STATION ROAD, SUITE 215, LOUISVILLE, KY 40223, UNITED STATES | Mutual Confidentiality Agreement; Dated 09/01/2022 | -- | $ - |
| Envision Healthcare Corporation | FIS CAPITAL MARKETS LLC F/K/A FIS AVANTGARD LLC | PO BOX 4535 ATTN: PAYMENT PROCESSING CENTER, CAROL STREAM, IL 60197-4535, UNITED STATES | Add-On Supplement Agreement; Dated 04/30/2021 | -- | $ - |
| Envision Healthcare Corporation | FIS CAPITAL MARKETS LLC F/K/A FIS AVANTGARD LLC | PO BOX 4535 ATTN: PAYMENT PROCESSING CENTER, CAROL STREAM, IL 60197-4535, UNITED STATES | Professional Services Order; Dated 06/24/2021 | -- | $ - |
| Envision Healthcare Corporation | FIVE STAR FOOD SERVICE, INC. | ATTN: PRESIDENT, 6005 CENTURY OAKS DRIVE, SUITE 100, CHATTANOOGA, TN 37416, UNITED STATES | Micro Market and Coffee Services Agreement; Dated 01/12/2021 | -- | $ - |
| Coastal Anesthesiology Consultants, LLC | FLAGLER HOSPITAL, INC. | 400 HEALTH PARK BOULEVARD, AUGUSTINE, FL 32086, UNITED STATES | Seventh Amendment to Agreement for Anesthesiology Services; Dated 04/01/2021 | -- | $ - |
| Coastal Anesthesiology Consultants, LLC | FLAGLER HOSPITAL, INC. | ATTN: LEGAL DEPT., 400 HEALTH PARK BLVD., ST AUGUSTINE, FL 32086, UNITED STATES | Agreement Establishing Fees and Charges; Dated 07/01/2018 | -- | $ - |
| Coastal Anesthesiology Consultants, LLC | FLAGLER HOSPITAL, INC. | 400 HEALTH PARK BLVD., ST AUGUSTINE, FL 32086, UNITED STATES | Fourth Amendment to Agreement; Dated 01/01/2018 | -- | $ - |
| Envision Healthcare Corporation | FLEXENTIAL CORP, F/K/A PEAK 10, INC. | 8809 LENOX POINTE DRIVE, SUITE G, CHARLOTTE, NC 28273, UNITED STATES | Renewal Proposal Quote Q-81770; Dated 06/01/2021 | -- | $ 21,918 |
| Envision Healthcare Corporation | FLIGHT CLUB | 111 W WACKER DRIVE, CHICAGO, IL 60601, UNITED STATES | Envision Healthcare Corporate Outing Event Contract; Dated 04/26/2023 | -- | $ 9,543 |
| All Women's Healthcare, Inc. | FLORIDA ATLANTIC UNIVERSITY | ATTN: PURCHASING, ADM 121, 777 GLADES ROAD, BOCA RATON, FL 33431-0991, UNITED STATES | Florida Atlantic University Professional Services Agreement; Dated 01/01/2018 | -- | $ - |
| Envision Physician Services, LLC | FLORIDA COLLEGE OF EMERGENCY PHYSICIANS | 3717 S CONWAY RD, ORLANDO, FL 32812, UNITED STATES | FCEP/FEMF Corporate Partner Advisory Council Annual Support Proposal; Dated 03/15/2023 | -- | $ - |
| EmCare, LLC | FLORIDA EM-I MEDICAL SERVICES, P.A. | | First Amendment to Pediatric Professional and Administrative Services Agreement; Dated 12/28/2021 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
Plan Supplement Exhibit - EMG Assumed

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Northwood Anesthesia Associates, L.L.C. | FLORIDA FERTILITY INSTITUTE, P.A | ATTN: PRACTICE ADMINISTRATOR, 2454 N. MCMULLAN BOOTH ROAD, SUITE 601, CLEARWATER, FL 33579, UNITED STATES | Global Fee Agreement; Dated 09/02/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | FLORIDA FERTILITY INSTITUTE, P.A | 2454 N. MCMULLEN BOOTH RD., SUITE 601, CLEARWATER, FL 33759, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 01/13/2014 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | FLORIDA HOSPITAL DADE CITY, INC. | 9010 HOPE WAY, ALTAMONTE SPRINGS, FL 32714, UNITED STATES | Professional Anesthesiology Services Agreement; Dated 05/09/2018 | -- | $ - |
| Sheridan Healthcorp, Inc. | FLORIDA HOSPITAL FLAGLER, INC. | ATTN: CEO, 60 MEMORIAL MEDICAL PARKWAY, PALM COAST, FL 32165, UNITED STATES | Notice of Termination of Professional Services Agreement Anesthesia Services; Dated 01/01/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | FLORIDA HOSPITAL FLAGLER, INC. | ATTN: CEO, 60 MEMORIAL MEDICAL PARKWAY, PALM COAST, FL 32164, UNITED STATES | Professional Services Agreement Anesthesia Services; Dated 01/01/2019 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | FLORIDA HOSPITAL HEALTHCARE SYSTEM, INC. | P.O. BOX 536847, ORLANDO, FL 32853-6847, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 09/01/2013 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | FLORIDA HOSPITAL HEARTLAND MEDICAL CENTER | ATTN:CEO, 4200 SUN 'N LAKE BOULEVARD, SEBRING, FL 33872, UNITED STATES | Professional Anesthesiology Services Agreement; Dated 07/01/2016 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | FLORIDA HOSPITAL HEARTLAND MEDICAL CENTER SURGERY CENTER | ATTN:CEO, 4200 SUN 'N LAKE BOULEVARD, SEBRING, UNITED STATES | Amendment to Professional Anesthesiology Services Agreement; Dated 10/31/2017 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | FLORIDA HOSPITAL LAKE PLACID | | Amendment to Professional Anesthesiology Services Agreement; Dated 10/31/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | FLORIDA HOSPITAL OCALA, INC. | 1500 SW 1ST AVE., OCALA, FL 34471, UNITED STATES | Anesthesia Services Agreement; Dated 06/23/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | FLORIDA HOSPITAL OCALA, INC., D/B/A ADVENTHEALTH OCALA | ATTN: ADMINISTRATION, 1500 SW 1ST AVENUE, OCALA, FL 34471, UNITED STATES | Termination Notice; Dated 02/16/2023 | -- | $ - |
| Sheridan Healthcorp, Inc. | FLORIDA HOSPITAL OCALA, INC., D/B/A ADVENTHEALTH OCALA | ATTN: ADMINISTRATION, 1500 SW 1ST AVENUE, OCALA, UNITED STATES | Anesthesia Services Agreement; Dated 06/23/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | FLORIDA HOSPITAL ORMOND MEMORIAL | ATTN: DEBORAH BIRD, 875 STERTHAUS AVENUE, STE 202B, ORMOND BEACH, FL 33147, UNITED STATES | Flat Anesthesia Fee Arrangement; Dated 04/20/2005 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | FLORIDA HOSPITAL TAMPA BAY DIVISION | 3035 LAKELAND HILLS BLVD, LAKELAND, FL 33804, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 07/01/2012 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | FLORIDA HOSPITAL WESLEY CHAPEL | | Services Agreement; Dated 09/25/2017 | -- | $ - |
| Envision Physician Services, LLC | FLORIDA INTERNATIONAL UNIVERSITY | 11200 SW 8TH ST. – ACH3 531 ATTN: CONTRACT COORDINATOR, MIAMI, FL 33199, UNITED STATES | Affiliation Agreement; Dated 07/01/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | FLORIDA MEMORIAL HEALTH NETWORK | ATTN: KIMBERLY GRAHAM, EXECUTIVE DIRECTOR, 770 WEST GRANADA BLVD, SUITE 317, ORMOND BEACH, FL 32174, UNITED STATES | Provider Service Agreement; Dated 01/01/2006 | -- | $ - |
| Sheridan Healthcorp, Inc. | FLORIDA MHS, INC, D/B/A MAGELLAN COMPLETE CARE | 14100 MAGELLAN PLAZA, MARYLAND HEIGHTS, MO 63043, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 07/01/2014 | -- | $ - |
| Sheridan Healthcorp, Inc. | FLORIDA MHS, INC, D/B/A MAGELLAN COMPLETE CARE | ATTN: NETWORK SERVICES, 14100 MAGELLAN PLAZA, MARYLAND HEIGHTS, MO 63043, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 02/20/2019 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | FLORIDA OUTPATIENT SURGERY CENTER, LTD. D/B/A FLORIDA SURGERY CENTER | 180 BOSTON AVENUE, ALTMONTE SPRINGS, FL 32701, UNITED STATES | Professional Services Agreement; Dated 05/01/2020 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | FLORIDA OUTPATIENT SURGERY CENTER, LTD. D/B/A FLORIDA SURGERY CENTER | ATTN: HELENE MEDLEY, ADMINISTRATOR, 180 BOSTON AVENUE, ALTAMONTE SPRINGS, FL 32701, UNITED STATES | Anesthesia Department Coverage and Services Agreement; Dated 05/01/2020 | -- | $ - |
| Envision Physician Services, LLC | FLORIDA TRAUMA SERVICES, LLC | ONE PARK PLAZA, NASHVILLE, TN 37203, UNITED STATES | Agreement for Use and Non-Disclosure of Confidential Information; Dated 04/07/2022 | -- | $ - |
| Envision Physician Services, LLC | FLORIDA TRAUMA SERVICES, LLC | ATTN: VICE PRESIDENT AND ASSISTANT SECRETARY, ONE PARK PLAZA, NASHVILLE, TN 37203, UNITED STATES | Agreement for Use and Non-Disclosure of Confidential Information; Dated 04/13/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | FLORIDA TRUE HEALTH, INC. D/B/A PRESTIGE HEALTH CHOICE | 3555 TIMBERLANE SCHOOL ROAD, TALLAHASSEE, FL 32312, UNITED STATES | First Amendment to Delegation Agreement; Dated 04/01/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | FLORIDA TRUE HEALTH, INC. D/B/A PRESTIGE HEALTH CHOICE | 3555 TIMBERLANE SCHOOL ROAD, TALLAHASSEE, FL 32312, UNITED STATES | Confidentiality Agreement; Dated 02/10/2017 | -- | $ - |
| Envision Healthcare Corporation | FLYWIRE HEALTHCARE CORPORATION | Address on File | Assignment Agreement and Amendment No. 3 to the Simplee Services Agreement; Dated 04/02/2021 | -- | $ - |
| Envision Healthcare Corporation | FLYWIRE HEALTHCARE CORPORATION | Address on File | Amendment No. 7 to the Simplee Services Agreement; Dated 10/15/2019 | -- | $ - |
| Envision Healthcare Corporation | FMG LEADING, LLC | 815 J STREET, SAN DIEGO, CA 92101, UNITED STATES | Consulting Services Agreement; Dated 08/04/2021 | -- | $ 41,487 |
| Envision Healthcare Corporation | FMG LEADING, LLC | 4275 EXECUTIVE SQUARE, STE 1000, LA JOLLA, CA 92037, UNITED STATES | Managing and Resolving Conflict Training Program Statement of Work (Sow); Dated 11/17/2022 | -- | $ - |
| Envision Healthcare Corporation | FMG LEADING, LLC | 4275 EXECUTIVE SQUARE, STE 1000, LA JOLLA, CA 92037, UNITED STATES | Ongoing Leadership Training and Development Services Statement of Work (Revised); Dated 11/21/2022 | -- | $ - |
| Envision Healthcare Corporation | FMG LEADING, LLC | 4275 EXECUTIVE SQUARE, LA JOLLA, CA 92037, UNITED STATES | Leadership Coaching – Statement of Work (Sow); Dated 03/01/2023 | -- | $ - |
| Envision Healthcare Corporation | FMG LEADING, LLC | 4275 EXECUTIVE SQUARE, STE. 1000, LA JOLLA, CA 92037, UNITED STATES | Leadership Training Services Statement of Work; Dated 04/15/2022 | -- | $ - |
| Envision Healthcare Corporation | FMG LEADING, LLC | 4275 EXECUTIVE SQUARE, STE 1000, LA JOLLA, CA 92037, UNITED STATES | Company Culture Assessment and Toolkit Development Statement of Work (Sow); Dated 04/15/2022 | -- | $ - |
| Envision Healthcare Corporation | FMG LEADING, LLC | 4275 EXECUTIVE SQUARE, STE 1000, LA JOLLA, CA 92037, UNITED STATES | Amendment Number One Acceptance; Dated 12/20/2022 | -- | $ - |
| Envision Physician Services, LLC | FMH HEALTH SERVICES, LLC D/B/A FRISBIE MEMORIAL HOSPITAL | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 11 WHITEHALL ROAD | Professional Services Agreement; Dated 10/01/2022 | -- | $ - |
| Envision Physician Services, LLC | FMH HEALTH SERVICES, LLC D/B/A FRISBIE MEMORIAL HOSPITAL | 11 WHITEHALL ROAD, ROCHESTER, NH 03867, UNITED STATES | Professional Services Agreement; Dated 10/01/2020 | -- | $ - |
| Envision Healthcare Corporation | FORMOS CONSULTING, LLC | 155 FRANKLIN ROAD, SUITE 310, BRENTWOOD, TN 37027, UNITED STATES | Consulting Services Agreement; Dated 12/17/2020 | -- | $ - |
| Envision Healthcare Corporation | FORMOS RESOURCES, LLC | 155 FRANKLIN ROAD SUITE 310, BRENTWOOD, UNITED STATES | Formos Resources, LLC Client Services Agreement; Dated 09/04/2019 | -- | $ 13,150 |
| Envision Healthcare Corporation | FORMOS RESOURCES, LLC | 155 FRANKLIN ROAD SUITE 310, BRENTWOOD, TN 37027, UNITED STATES | Formos Resources, LLC Master Direct Hire Services Agreement; Dated 10/18/2019 | -- | $ - |
| EmCare, LLC | FORT SMITH HMA, LLC D/B/A SPARKS HEALTH SYSTEM | 1001 TOWSON AVENUE, FORT SMITH, AR 72901, UNITED STATES | Sixth Extension to Exclusive Agreement for Emergency Services; Dated 03/01/2018 | -- | $ - |
| EmCare, LLC | FORT SMITH, LLC | 1001 TOWSON AVENUE, FORT SMITH, AR 72901, UNITED STATES | Consent Request and Assignment to Service Agreement; Dated 11/01/2018 | -- | $ - |
| EmCare, LLC | FORT WALTON BEACH MEDICAL CENTER, INC. D/B/A FORT WALTON BEACH MEDICAL CENTER | FACILITY CHIEF EXECUTIVE OFFICER, 1000 MAR-WALT DRIVE, FORT WALTON BEACH, FL 32547, UNITED STATES | Mutual Termination - Professional Services Agreement; Dated 05/31/2022 | -- | $ - |
| EmCare, LLC | FORT WALTON BEACH MEDICAL CENTER, INC. D/B/A FORT WALTON BEACH MEDICAL CENTER | FACILITY CHIEF EXECUTIVE OFFICER, 1000 MAR-WALT DRIVE, FORT WALTON BEACH, FL 32547, UNITED STATES | Professional Services Agreement; Dated 05/01/2021 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | FORT WALTON BEACH MEDICAL CENTER, INC. D/B/A FORT WALTON BEACH MEDICAL CENTER | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 1000 MAR-WALT DRIVE, FORT WALTON BEACH, FL 32547, UNITED STATES | Professional Services Agreement; Dated 02/25/2020 | -- | $ - |
| AmSurg KEC, Inc. | FORTRESS CORPORATION | 280 FORT SANDERS W BLVD, KNOXVILLE, TN 37922, UNITED STATES | Amended and Restated Operating Agreement; Dated 10/01/2022 | -- | $ - |
| Envision Healthcare Corporation | Fox Collection Center | 454 Moss Trail, Goodlettsville, TN 37070 | Client Contract; Dated 11/12/10 | Amsurg, LLC | $ 2,555 |
| Envision Physician Services, LLC | FRANCISCAN ALLIANCE, INC. | ATTN: MR. TIMOTHY SCHREGG - CHIEF OPERATING OFFICER, 1104 E. GRACE STREET, RENSSELAER, UNITED STATES | Third Amendment to Hospitalist Services Agreement; Dated 04/13/2019 | -- | $ - |
| EmCare, LLC | FRANCISCAN ALLIANCE, INC., D/B/A FRANCISCAN HEALTH - RENSSELAER | ATTN: MR. TIMOTHY SCHREGG - CHIEF OPERATING OFFICER, 1104 E. GRACE STREET, RENSSELAER, UNITED STATES | First Amendment to Emergency Department Services Agreement; Dated 09/01/2017 | -- | $ - |
| EmCare, LLC | FRANCISCAN ALLIANCE, INC., D/B/A FRANCISCAN HEALTHCARE MUNSTER | ATTN: MS. BARBARA GREENE - PRESIDENT, 701 SUPERIOR AVENUE, MUNSTER, UNITED STATES | Second Amendment to Emergency Department Services Agreement; Dated 06/01/2018 | -- | $ - |
| Tennessee Valley Neonatology, Inc. | FRANK B. NASH TRUST | ATTN: PATRICK NASH, 1727 DRAKE AVENUE SE, HUNTSVILLE, AL 35802, UNITED STATES | Lease Agreement: Commecement Date 03/15/2006 | -- | $ - |
| Envision Healthcare Corporation | FRANK RECRUITMENT GROUP INC. | ATTN: LEGAL, 501 E KENNEDY BLVD, SUITE 1900, TAMPA, FL 33602, UNITED STATES | Professional Services Staffing Agreement; Dated 04/12/2022 | -- | $ - |
| Envision Healthcare Corporation | FREEMONT | | Event Contract; Dated 04/24/2023 | -- | $ - |
| Envision Physician Services, LLC | FRIDAY HEALTH INSURANCE COMPANY, INC. | 700 MAIN STREET, SUITE 100, ALAMOSA, UNITED STATES | First Amendment to the Participating Provider Agreement; Dated 10/10/2021 | -- | $ - |
| Envision Physician Services, LLC | FRIDAY HEALTH PLANS OF GEORGIA, INC. | ATTN: PROVIDER OPERATIONS, 700 MAIN STREET, ALAMOSA, CO 81101, UNITED STATES | Participating Provider Agreement; Dated 01/01/2022 | -- | $ - |
| Envision Physician Services, LLC | FRIDAY HEALTH PLANS OF NORTH CAROLINA, INC. | ATTN: PROVIDER RELATIONS, 700 MAIN STREET, ALAMOSA, CO 81101, UNITED STATES | Participating Provider Agreement; Dated 01/01/2022 | -- | $ - |
| Envision Healthcare Corporation | FRIDAY HEALTH PLANS OF OKLAHOMA, INC. | 700 MAIN ST #100, ALAMOSA, UNITED STATES | Participating Provider Agreement; Dated 01/01/2022 | -- | $ - |
| EmCare Holdings, LLC | FRISBIE MEMORIAL HOSPITAL | 11 WHITEHALL ROAD, ROCHESTER, NH 03867, UNITED STATES | Termination Notice; Dated 10/15/2021 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| EmCare, LLC | FRISBIE MEMORIAL HOSPITAL | ATTN: CEO, 11 WHITEHALL ROAD, ROCHESTER, NH 03867, UNITED STATES | Services Agreement; Dated 10/01/2019 | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | FROEDTERT SOUTH, INC. F/K/A UNITED HOSPITAL SYSTEM, INC. | ATTN: CHIEF EXECUTIVE OFFICER, 6308 8,H AVE., KENOSHA, UNITED STATES | First Amendment to Letter of Agreement; Dated 01/01/2023 | -- | $ - |
| Infinity Healthcare, Inc. | FROEDTERT SOUTH, INC. F/K/A UNITED HOSPITAL SYSTEM, INC. | ATTN: CHIEF EXECUTIVE OFFICER, 6308 8,H AVE., KENOSHA, WI 53143, UNITED STATES | Letter of Agreement —Urgent Care & Emergency Medicine Services; Dated 10/01/2022 | -- | $ - |
| Infinity Healthcare, Inc. | FROEDTERT SOUTH, INC. F/K/A UNITED HOSPITAL SYSTEM, INC. | 6308 8TH AVENUE, KENOSHA, WI 53143, UNITED STATES | Wound Care Services Agreement; Dated 05/01/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | FROST-ARNETT COMPANY | 480 James Robertson Parkway, Nashville, TN 37219 | General Agreement for Collection Services; Dated 6/4/2013 | -- | $ 48,670 |
| Envision Healthcare Corporation | Frost-Arnett Company | 480 James Robertson Parkway, Nashville, TN 37219 | Frost Arnett Collection Agency Agreement; Dated 10/27/2010 | Amsurg, LLC | $ 45,713 |
| Envision Healthcare Corporation | FUSION ANESTHESIA SOLUTIONS, LTD., SUCCESSOR IN INTEREST TO PHYSICIANS ACCOUNTING, LTD. | 225 S EXECUTIVE DRIVE, BROOKFIELD, WI 53005, UNITED STATES | Statement of Work; Dated 01/07/2022 | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | FUSION ANESTHESIA SOLUTIONS, LTD., SUCCESSOR IN INTEREST TO PHYSICIANS ACCOUNTING, LTD. | 225 S EXECUTIVE DRIVE, BROOKFIELD, WI 53005, UNITED STATES | Statement of Work; Dated 01/07/2022 | -- | $ - |
| Envision Physician Services, LLC | FUSION HEALTHCARE STAFFING, LLC | ATTN: DANIEL WESTENSKOW 10150 S CENTENNIAL PARKWAY, SUITE #120, SANDY, UT 84070, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| EmCare Holdings, LLC | GALEN HOSPITAL ALASKA, INC. D/B/A ALASKA REGIONAL HOSPITAL | 2801 DEBARR ROA, ANCHORAGE, AK 99508, UNITED STATES | Professional Services Agreement; Dated 01/04/2021 | -- | $ - |
| EmCare Holdings, LLC | GALEN HOSPITAL ALASKA, INC. D/B/A ALASKA REGIONAL HOSPITAL | 2801 DEBARR ROAD, ANCHORAGE, AK 99508, UNITED STATES | Professional Services Agreement; Dated 10/08/2021 | -- | $ - |
| Sheridan Radiology Services, Inc. | GALEN OF FLORIDA, INC | 6500 38TH AVENUE NORTH, ST PETERSBURG, FL 33710, UNITED STATES | Professional Services Agreement; Dated 03/01/2020 | -- | $ - |
| EmCare Holdings, LLC | GALEN OF FLORIDA, INC. D/B/A ST. PETERSBURG GENERAL HOSPITAL | ATTN: CHIEF EXECUTIVE OFFICER, 6500 38TH AVENUE NORTH, ST PETERSBURG, FL 33710, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 12/01/2020 | -- | $ - |
| EmCare Holdings, LLC | GALENCARE, INC | 6000 49TH STREET NORTH, ST PETERSBURG, FL 33709, UNITED STATES | Graduate Medical Education Faculty Agreement; Dated 05/11/2020 | -- | $ - |
| EmCare Holdings, LLC | GALENCARE, INC | 6000 49TH STREET NORTH, ST PETERSBURG, FL 33709, UNITED STATES | Graduate Medical Education Faculty Agreement; Dated 07/31/2019 | -- | $ - |
| EmCare Holdings, LLC | GALENCARE, INC, D/B/A BRANDON REGIONAL HOSPITAL | 119 OAKFIELD DRIVE, BRANDON, FL 33511, UNITED STATES | Graduate Medical Education Faculty Agreement; Dated 10/15/2019 | -- | $ - |
| EmCare Holdings, LLC | GALENCARE, INC, D/B/A BRANDON REGIONAL HOSPITAL | 119 OAKFIELD DRIVE, BRANDON, FL 33511, UNITED STATES | Envision Graduate Medical Education Associate Program Director Services Agreement; Dated 06/30/2022 | -- | $ - |
| EmCare Holdings, LLC | GALENCARE, INC, D/B/A BRANDON REGIONAL HOSPITAL | 119 OAKFIELD DRIVE, BRANDON, FL 33511, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 07/01/2020 | -- | $ - |
| EmCare Holdings, LLC | GALENCARE, INC, D/B/A BRANDON REGIONAL HOSPITAL | ATTN: CHIEF EXECUTIVE OFFICER, 119 OAKFIELD DRIVE, BRANDON, FL 33511, UNITED STATES | Envision Graduate Medical Education Program Director Services Agreement - Amendment 1; Dated 06/01/2020 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | GALENCARE, INC, D/B/A BRANDON REGIONAL HOSPITAL | FACILITY CHIEF EXECUTIVE OFFICER, 119 OAKFIELD DRIVE, BRANDON, FL 33511, UNITED STATES | Professional Services Agreement; Dated 07/01/2021 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | GALENCARE, INC, D/B/A BRANDON REGIONAL HOSPITAL | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 119 OAKFIELD DRIVE, BRANDON, FL 33511, UNITED STATES | Professional Services Agreement; Dated 07/01/2019 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | GALENCARE, INC, D/B/A BRANDON REGIONAL HOSPITAL | ATTN: CHIEF EXECUTIVE OFFICER, 119 OAKFIELD DRIVE, BRANDON, FL 33511, UNITED STATES | Graduate Medical Education Faculty Agreement; Dated 08/01/2019 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | GALENCARE, INC. D/B/A HCA FLORIDA BRANDON HOSPITAL | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 119 OAKFIELD DRIVE, BRANDON, FL 33511, UNITED STATES | Professional Services Agreement - Envision; Dated 07/01/2021 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | GALENCARE, INC. D/B/A HCA FLORIDA BRANDON HOSPITAL | ATTN: CHIEF EXECUTIVE OFFICER, 119 OAKFIELD DRIVE, BRANDON, FL 33511, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 02/01/2022 | -- | $ - |
| EmCare, LLC | GALENCARE, INC. D/B/A HCA FLORIDA NORTHSIDE HOSPITAL | 6000 49TH STREET NORTH, ST PETERSBURG, FL 33709, UNITED STATES | Graduate Medical Education Faculty Agreement; Dated 05/11/2022 | -- | $ - |
| Centennial Emergency Physicians, LLC | GALENCARE, INC. D/B/A NORTHSIDE HOSPITAL | ATTN: CHIEF EXECUTIVE OFFICER, 6000 49TH STREET NORTH, ST PETERSBURG, FL 33709, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 05/14/2021 | -- | $ - |
| AmSurg Anesthesia Management Services, LLC | GASGAS, LLC | | Management Services Agreement; Dated 08/10/2010 | -- | $ - |
| Enterprise Parent Holdings, Inc. | GASTRO HEALTH FT. MYERS ASC HOLDINGS, LLC | | Second Amendment to Second Amended and Restated Operating Agreement of Cape Coral/Ft. Myers Endoscopy Asc, LLC; Dated 12/30/2019 | -- | $ - |
| AmSurg Scranton PA, Inc. | GASTROINTESTINAL PHYSICIANS ENDOSCOPY, L.P | 517 ASH STREET, SUITE 1, SCRANTON, PA 18509, UNITED STATES | Agreement of Limited Partnership of the Scranton Pa Endoscopy Asc, L.P.; Dated 08/01/2005 | -- | $ - |
| Envision Healthcare Corporation | GAVINHEATH, LLC | ATTN: LEGAL, 7887 E. BELLEVIEW AVENUE, SUITE 1100, AVENUE SUITE 1100 ENGLEWOOD, CO 80111, UNITED STATES | Master Services Agreement; Dated 02/08/2016 | -- | $ - |
| Envision Healthcare Corporation | GB HEALTHCARE INC. | Address on File | Eighth Amendment - Litigation and Claims Management Services Agreement; Dated 01/01/2018 | -- | $ - |
| Envision Healthcare Corporation | GB HEALTHCARE INC. | Address on File | Claims Oversight, Monitoring and Management Services; Dated 02/01/2023 | -- | $ - |
| Sheridan Healthcorp, Inc. | GE HEALTHCARE | GENERAL COUNSEL., 9900 INNOVATION DR,, WAUWATOSA, WI 53226., UNITED STATES | Surgery Service and Support Contract Ge Healthcare Comprehensive Protection Plan; Dated 08/11/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | GE HEALTHCARE | ATTN: GENERAL COUNSEL, 9900 INNOVATION DR, WAUWATOSA, WI 53226, UNITED STATES | Surgery Service and Support Contract; Dated 08/11/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | GE HFS, LLC | 9900 INNOVATION DRIVE, WAUWATOSA, WI 53226, UNITED STATES | Amendment to Equipment Schedule (Leaseline); Dated 10/24/2019 | -- | $ 80,223 |
| Sheridan Healthcare, LLC | GE HFS, LLC | 9900 INNOVATION DRIVE, WAUWATOSA, UNITED STATES | Internal Contract - Equipment Description; Dated 12/15/2016 | -- | $ - |
| Sheridan Healthcorp, Inc. | GE HFS, LLC | 12854 KENAN DRIVE, SUITE #201, JACKSONVILLE, FL 32258, UNITED STATES | Equipment Description & Location; Dated 12/30/2019 | -- | $ - |
| Envision Physician Services, LLC | GE MEDICAL SYSTEMS, ULTRASOUND & PRIMARY CARE DIAGNOSTICS, LLC | P.O. BOX 74008831, CHICAGO, IL 60674-8831, UNITED STATES | Service Agreement with Ge Healthcare; Dated 07/29/2020 | -- | $ - |
| Envision Physician Services, LLC | GE MEDICAL SYSTEMS, ULTRASOUND & PRIMARY CARE DIAGNOSTICS, LLC | P.O. BOX 74008831, CHICAGO, IL 60674-8831, UNITED STATES | Quotation Agreement with Ge Healthcare; Dated 04/13/2021 | -- | $ - |
| EmCare Physician Services, Inc. | GEARY COMMUNITY HOSPITAL | MS. MARGARET GRISMER, RN, BSN INTERIM CHIEF EXECUTIVE OFFICER1102 SAINT MARY'S ROAD, JUNCTION CITY, KS 66441, UNITED STATES | Termination Notice: Emergency Department Services Agreement; Dated 09/30/2022 | -- | $ - |
| EmCare, LLC | GEARY COUNTY HOSPITAL DBA GEARY COMMUNITY HOSPITAL | MS. MARGARET GRISMER, RN, BSN INTERIM CHIEF EXECUTIVE OFFICER, 1102 SAINT MARY'S ROAD, JUNCTION CITY, KS 66441, UNITED STATES | Recession of the Notice of Termination; Dated 10/19/2016 | -- | $ - |
| Provider Account Management, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order 2022/Wo/Ar/Tb/No#48; Dated 01/19/2022 | -- | $ 2,305,585 |
| Envision Healthcare Corporation | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVE, 2ND FLOOR, ENGLEWOOD CLIFFS, UNITED STATES | Amendment #2 to the Statement of Work; Dated 04/01/2021 | -- | $ - |
| Pinnacle Consultants Mid-Atlantic, L.L.C. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order 2022/Wo/Bs/Fte/No#49; Dated 05/19/2022 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVE, 2ND FLOOR, ENGLEWOOD CLIFFS, UNITED STATES | Amendment 2 to Work Order #1, 13, 14, 15 and 22; Dated 02/01/2021 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVE, 2ND FLOOR, ENGLEWOOD CLIFFS, UNITED STATES | Amendment to Work Order #1, 13, 14, 15 and 22 to Master Services Agreement; Dated 04/01/2020 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVE, 2ND FLOOR, ENGLEWOOD CLIFFS, UNITED STATES | Amendment to Work Order # 01,2,3,5 and 9; Dated 05/01/2018 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVE, 2ND FLOOR, ENGLEWOOD CLIFFS, UNITED STATES | Work Order; Dated 11/04/2011 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVE, 2ND FLOOR, ENGLEWOOD CLIFFS, UNITED STATES | Work Order It 002Work Order; Dated 05/01/2013 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVE, 2ND FLOOR, ENGLEWOOD CLIFFS, UNITED STATES | Work Order # 003; Dated 07/01/2012 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVE, 2ND FLOOR, ENGLEWOOD CLIFFS, NJ 07632, UNITED STATES | Amendment 1 to Schedule A Work Order # 04 Master Services Agreement; Dated 04/01/2016 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVE, 2ND FLOOR, ENGLEWOOD CLIFFS, NJ 07632, UNITED STATES | Work Order # 004Master Services Agreement; Dated 11/13/2013 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Addendum to Workorder Accounts Receivable-Hospitalists Denials Posting #005; Dated 05/04/2015 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Schedule A 2015/W0/Coding/Tb/006; Dated 01/25/2016 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order2016/W0/Coding/Tb/No»08; Dated 05/16/2016 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Amendment 1 to Work Order # 09Master Services Agreement; Dated 02/13/2017 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order2016/Wo/Ar/Tb/009; Dated 06/20/2016 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order2016/W0/Coding/Tb/No#10; Dated 02/16/2017 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order - Insurance Information Updating Services; Dated 03/06/2017 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order2018/Wo/Bs/Monthly/No#13; Dated 08/27/2018 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Amendment 2 to Work Order # 13; Dated 07/16/2019 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Addendum 3 to Work Order #014; Dated 01/13/2020 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order2018/W0/Ar/Monthly/No#14; Dated 07/16/2018 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order2018/W0/Coding/Tb/No#15; Dated 08/15/2018 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order2018/W0/Ar/Contingency/No#17; Dated 09/01/2018 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order2O19/Wo/Cb/Tb/No#21; Dated 06/10/2019 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order2018/Wo/Coding/Tb/No#18; Dated 11/05/2018 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order2019/Wo/Bs/Fte/No#22; Dated 07/01/2019 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order2019/Wo/Bs/Tb/No#23; Dated 09/16/2019 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order2019/Wo/Bs/No#26(Spl); Dated 04/01/2020 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Amendment No. 1 to Work Order #26; Dated 09/17/2022 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order2020/W0/Ar/Tb/No#31; Dated 06/05/2020 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order2020/Wo/Bs/Tb/No#30(Spl); Dated 05/19/2020 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order #332021/Wo/Cb/Tb/No#33; Dated 08/09/2021 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order #342020/Wo/Ar/Contingency/No#34(Spl); Dated 09/28/2020 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order #352020/Wo/Ar/Contingency/No#35(Spl); Dated 10/17/2020 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order #362020/Wo/Coding/Tb/No#36; Dated 11/18/2020 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order #382021/Wo/Coding/Tb/No#38; Dated 03/03/2021 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order #412021/Wo/Coding/Tb/No#41; Dated 07/02/2021 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order2021/Wo/Ar/Tb/No#42; Dated 06/02/2021 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Gebbs Outbound Call Center Services 2021/Ar/Manila/Cc/43 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order2021/Wo/Bs/Tb/No#46; Dated 12/01/2021 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS | Work Order2021/Wo/Ar/Monthly/No#47; Dated 11/29/2021 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS, NJ 07632, UNITED STATES | Master Services Agreement; Dated 11/04/2011 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 600 CORPORATE POINTE, SUITE 1250, CULVER CITY, CA 90230, UNITED STATES | Amendment to Master Services Agreement; Dated 04/19/2021 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVE, 2ND FLOOR, ENGLEWOOD CLIFFS, UNITED STATES | Work Order #33; Dated 08/09/2021 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVE, 2ND FLOOR, ENGLEWOOD CLIFFS, UNITED STATES | Amendment to Work Order #1, 13, 14, 15 and 22; Dated 04/01/2020 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVE, 2ND FLOOR, ENGLEWOOD CLIFFS, UNITED STATES | Work Order; Dated 05/19/2020 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVE, 2ND FLOOR, ENGLEWOOD CLIFFS, UNITED STATES | Work Order; Dated 06/02/2021 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVE, 2ND FLOOR, ENGLEWOOD CLIFFS, UNITED STATES | Work Order #36; Dated 11/18/2020 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVE, 2ND FLOOR, ENGLEWOOD CLIFFS, UNITED STATES | Work Order #41; Dated 07/02/2021 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVE, 2ND FLOOR, ENGLEWOOD CLIFFS, UNITED STATES | Work Order #38; Dated 04/15/2021 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVENUE, ENGLEWOOD CLIFFS, NJ 07632, UNITED STATES | Termination – Work Order 2016/Wo/Coding/Tb/No#08; Dated 05/16/2016 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVE, 2ND FLOOR, ENGLEWOOD CLIFFS, UNITED STATES | Work Order; Dated 01/19/2022 | -- | $ - |
| Reimbursement Technologies, Inc. | GEBBS HEALTHCARE SOLUTIONS INC. | 560 SYLVAN AVE, 2ND FLOOR, ENGLEWOOD CLIFFS, UNITED STATES | Amendment No. 1 to Work Order #42; Dated 02/01/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | GENERAL ELECTRIC COMPANY D/B/A GE HEALTHCARE DIVISION | GENERAL COUNSEL., 9900 INNOVATION DR,, WAUWATOSA, WI 53226., UNITED STATES | Change Order; Dated 08/29/2017 | -- | $ - |
| EMS Management LLC | GENERAL JOHN J. PERSHING MEMORIAL HOSPITAL ASSOCIATION D/B/A PERSHING MEMORIAL HOSPITAL | ATTN: CHIEF EXECUTIVE OFFICER, 130 E. LOCKLING AVENUE, BROOKFIELD, MO 64628, UNITED STATES | Services Agreement; Dated 06/04/2023 | -- | $ - |
| Sheridan Healthcorp, Inc. | GENSET SERVICES, INC. | 3100 GATEWAY DRIVE., 578 COOPER OAKS COURT, APOPKO., FL 32703, POMPANO BEACH, FL 33069, UNITED STATES | Maintenance Agreement; Dated 01/01/2020 | -- | $ - |
| EmCare Physician Services, Inc. | GERALD CHAMPION REGIONAL MEDICAL CENTER | ATTN: ROBERT HECKERT, CEO, 2669 N. SCENIC DRIVE, ALAMOGORDO, UNITED STATES | Second Amendment to Service Agreement; Dated 10/10/2019 | -- | $ - |
| EmCare, LLC | GERALD CHAMPION REGIONAL MEDICAL CENTER | ATTN: ROBERT HECKERT, CEO, 2669 N. SCENIC DRIVE, ALAMOGORDO, NM 88310, UNITED STATES | Professional Service Agreement; Dated 02/19/2019 | -- | $ - |
| Envision Physician Services, LLC | GERALD CHAMPION REGIONAL MEDICAL CENTER | ATTN: ROBERT HECKERT, CEO, 2669 N. SCENIC DRIVE, ALAMOGORDO, NM 88310, UNITED STATES | Professional Service Agreement; Dated 02/19/2019 | -- | $ - |
| EmCare, LLC | GIBSON GENERAL HOSPITAL, INC. | ATTN: PRESIDENT & CEO, 1808 SHERMAN DRIVE, PRINCETON, UNITED STATES | Amendment to Emergency Department Services Agreement; Dated 03/01/2017 | -- | $ - |
| Envision Physician Services, LLC | GILA RIVER HEALTHCARE CORPORATION | 483 WEST SEED FARM ROAD, SACATON, AZ 85147, UNITED STATES | Professional Services Agreement; Dated 11/13/2018 | -- | $ - |
| Sheridan Anesthesia Services of Louisiana, Inc. | GILSBAR PPO, L.L.C., D/B/A GILSBAR 360 ALLIANCE | 2100 COVINGTON CENTRE, COVINGTON, LA 70433, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 03/01/2014 | -- | $ - |
| Sheridan Healthcare of Louisiana, Inc. | GILSBAR PPO, L.L.C., D/B/A GILSBAR 360 ALLIANCE | 2100 COVINGTON CENTRE, COVINGTON, LA 70433, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 03/01/2014 | -- | $ - |
| Envision Healthcare Corporation | GLAUKOS CORPORATION | 229 AVENIDA FABRICANTE, SAN CLEMENTE, CA 92672, UNITED STATES | Glaukos - Amsurg National Discount Agreement; Dated 07/01/2020 | Amsurg, LLC | $ - |
| Envision Physician Services, LLC | GLEN ROSE MEDICAL CENTER | 1021 HOLDEN STREET, GLEN ROSE, TX 76043, UNITED STATES | Termination Notice; Dated 08/09/2021 | -- | $ - |
| EmCare Physician Providers, Inc. | GLOBAL HOUSECALL, LLC | PO BOX 450, BAGDAD, FL 32530, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Envision Physician Services, LLC | GLOBAL IMAGING SPECIALIST, LLC | ATTN: MOLLY LICASTRI - DIRECTOR OF BUSINESS DEVELOPMENT, 40946 US HWY 19 N, STE 101, TARPON SPRINGS, FL 34689, UNITED STATES | Locum Tenens Agency Agreement; Dated 06/15/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | GLOBAL MEDICAL MANAGEMENT, INC. | 4131 NW 122ND ST, OKLAHOMA CITY, OK 73120, UNITED STATES | Service Agreement; Dated 06/01/2001 | -- | $ - |
| Envision Physician Services, LLC | GLOBAL RCP, DBA ACN HEALTHCARE | 4Z2 OLD CAPITAL TRAIL, SUITE 498, WILMINGTON, DE 19808, UNITED STATES | Services Agreement; Dated 04/05/2019 | -- | $ - |
| All Women's Healthcare, Inc. | GLOBAL TPA, INC. | ATTN: V.P., NETWORK OPERATIONS, 5403 N. CHURCH AVE., TAMPA, FL 33614, UNITED STATES | Physician Services Agreement; Dated 08/01/2016 | -- | $ - |
| Envision Physician Services, LLC | GMS MEDICAL STAFFING, INC. | ATTN: MELINDA GIESE 339 WEST 13490 SOUTH, DRAPER, UT 84020, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/13/2019 | -- | $ - |
| Envision Physician Services, LLC | GMS MEDICAL STAFFING, INC. | 339 WEST 13490 SOUTH, DRAPER, UT 84020, UNITED STATES | Locum Tenens Agency Agreement; Dated 01/01/2022 | -- | $ - |
| Envision Healthcare Corporation | GODADDY CORPORATE DOMAINS, LLC | 18 DIVISION ST., SUITE 309, SARATOGA SPRINGS, NY 12866, UNITED STATES | Domain Name Services Agreement; Dated 02/25/2022 | -- | $ - |
| Envision Physician Services, LLC | GOLDEN STATE PROVIDERS, A MEDICAL CORPORATION | | Professional Services Agreement; Dated 04/01/2020 | -- | $ - |
| Envision Physician Services, LLC | GOLDFISH LOCUMS LLC | ATTN: THOMAS HANLEY 6865 WINDCREST DR., STE 300, PLANO, TX 75024, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| EmCare Physician Providers, Inc. | GOLDSMITH MEDICAL SERVICES, LLC | 3151 KENDALWOOD CT NE, GRAND RAPIDS, MI 49505, UNITED STATES | Independent Contractor Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Healthcorp, Inc. | GOOD SAMARITAN MEDICAL CENTER, INC. D/B/A GOOD SAMARITAN MEDICAL CENTER | 1309 NORTH FLAGLER DRIVE, WEST PALM BEACH, UNITED STATES | First Amendment to Agreement for Intensivist Coverage & Management Services Agreement; Dated 10/01/2022 | -- | $ 500 |
| Sheridan Healthcorp, Inc. | GOOD SAMARITAN MEDICAL CENTER, INC. D/B/A GOOD SAMARITAN MEDICAL CENTER | 1309 NORTH FLAGLER DRIVE, WEST PALM BEACH, UNITED STATES | First Amendment to Agreement for Anesthesiology Department Coverage; Dated 10/01/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | GOOD SAMARITAN MEDICAL CENTER, INC. D/B/A GOOD SAMARITAN MEDICAL CENTER | 1309 NORTH FLAGLER DRIVE ATTN: SHERI MONTGOMERY, CEO, WEST PALM BEACH, FL 33401, UNITED STATES | Contract Written Notice Request; Dated 08/27/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | GOOD SAMARITAN MEDICAL CENTER, INC. D/B/A GOOD SAMARITAN MEDICAL CENTER | ATTN: SHERI MONTGOMERY, CEO, 1309 NORTH FLAGLER DRIVE, WEST PALM BEACH, FL 33401, UNITED STATES | Termination Notice: Agreement for Intensivist Coverage and Management Services; Dated 08/27/2022 | -- | $ - |
| Sheridan Radiology Services, Inc. | GOOD SAMARITAN MEDICAL CENTER, INC. D/B/A GOOD SAMARITAN MEDICAL CENTER | 1309 NORTH FLAGLER DRIVE, WEST PALM BEACH, UNITED STATES | Extension of Radiology Department Coverage Agreement; Dated 10/20/2022 | -- | $ - |
| EmCare Physician Services, Inc. | GOOD SHEPHARD HEALTH SYSTEM | MR. BRIAN SIMS CHIEF EXECUTIVE OFFICER, 610 W. 11TH STREET, HERMISTON, OR 97838, UNITED STATES | Services Agreement; Dated 10/01/2021 | -- | $ - |
| EmCare Physician Services, Inc. | GOOD SHEPHARD HEALTH SYSTEM | MR. BRIAN SIMS CHIEF EXECUTIVE OFFICER, 610 W. 11TH STREET, HERMISTON, UNITED STATES | Final Amendment Contract #138425 Amendment to Services Agreement; Dated 09/07/2021 | -- | $ - |
| EmCare Physician Services, Inc. | GOOD SHEPHERD HEALTH CARE SYSTEM | ATTN: CEO, 610 NW 11TH STREET, HERMISTON, UNITED STATES | Fourth Amendment to Services Agreement; Dated 10/01/2022 | -- | $ - |
| Envision Healthcare Corporation | GOTHAM DIGITAL SCIENCE, LLC | ONE LIBERTY PLAZA, 165 BROADWAY, SUITE 3201, NEW YORK, NY 10006, UNITED STATES | Statement of Work – Gds-4231; Dated 06/29/2020 | -- | $ - |
| Envision Healthcare Corporation | GOTHAM DIGITAL SCIENCE, LLC | ONE LIBERTY PLAZA, 165 BROADWAY, SUITE 3201, NEW YORK, UNITED STATES | Amendment No. 1 to the Master Services Agreement; Dated 08/03/2020 | -- | $ - |
| Envision Physician Services, LLC | GRAND CANYON UNIVERSITY OF PHOENIX | | Program Agreement; Dated 05/24/2022 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | GRAND STRAND REGIONAL MEDICAL CENTER, LLC D/B/A GRAND STRAND REGIONAL MEDICAL CENTER | 809 82ND PARKWAY, MYRTLE BEACH, SC 29572, UNITED STATES | Professional Services Agreement; Dated 08/01/2019 | -- | $ - |
| Envision Physician Services, LLC | GRAND VALLEY STATE UNIVERSITY | 1 CAMPUS DRIVE, ALLENDALE, MI 49401, UNITED STATES | Health-Related Academic Program Affiliation Agreement Grand Valley State University; Dated 08/01/2022 | -- | $ - |
| Envision Healthcare Corporation | GRANDVIEW I INC. | 4819 EMPEROR BOULEVARD, DURHAM, NC 27703, UNITED STATES | Consulting Services Agreement; Dated 02/14/2020 | Amsurg, LLC | $ 4,290 |
| Envision Healthcare Corporation | GRANDVIEW I INC. | 4819 EMPEROR BLVD., SUITE 400, DURHAM, NC 27703, UNITED STATES | Statement of Work – Enhanced Support; Dated 07/09/2021 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | GRANDVIEW I INC. | 4819 EMPEROR BOULEVARD, DURHAM, UNITED STATES | Statement of Work – Enhanced Support; Dated 07/13/2022 | Amsurg, LLC | $ - |
| Envision Physician Services, LLC | GRANITE STATE HEALTH PLAN, INC. | ATTN: PRESIDENT, 2 EXECUTIVE PARK DRIVE, SUITE 223, BEDFORD, NH 03110, UNITED STATES | Participating Provider Agreement; Dated 08/28/2018 | -- | $ - |
| Envision Healthcare Corporation | GRATICULE INC | 300 WASHINGTON STREET, NEWTON, MA 2458, UNITED STATES | Master Services Agreement; Dated 01/31/2020 | -- | $ - |
| Sheridan Healthcare of Vermont, Inc. | GREAT-WEST HEALTHCARE, INC. | 475 PARK AVE SOUTH 23RD FLR, NEW YORK, NY 10016, UNITED STATES | Great-West Healthcare Medical Group Services Agreement; Dated 04/01/2008 | -- | $ - |
| EmCare Physician Services, Inc. | GREEN COUNTRY EMERGENCY PHYSICIANS GROUP OF TULSA, PLLC | ATTN: JEFFREY DIXON, MD, 1145 S. UTICA AVE. #365, TULSA, UNITED STATES | First Amendment to Professional Services Agreement; Dated 06/01/2019 | -- | $ - |
| EmCare Physician Services, Inc. | GREEN COUNTRY EMERGENCY PHYSICIANS GROUP OF TULSA, PLLC | ATTN: JEFFREY DIXON, MD, 1145 S. UTICA AVENUE #365, TULSA, OK 74104, UNITED STATES | Termination Notice: Professional Services Agreement; Dated 06/01/2019 | -- | $ - |
| EmCare, LLC | GREENVILLE HOSPITAL CORPORATION D/B/A L. V. STABLER MEMORIAL HOSPITAL | 29 L. V. STABLER DRIVE, GREENVILLE, AL 36037, UNITED STATES | Service Agreement; Dated 01/21/2017 | -- | $ - |
| Broad Midwest Anesthesia, LLC | GROUP HEALTH PLAN, INC. | 550 MARYVILLE CENTRE DRIVE, SUITE 300, ST LOUIS, MO 63141, UNITED STATES | Regulatory Amendment to A Participating Provider Agreement; Dated 05/01/2011 | -- | $ - |
| Sheridan Anesthesia Services of Virginia, Inc. | GROUP HOSPITALIZATION AND MEDICAL SERVICES, INC. | | Contract Approval and Loading Form; Dated 05/01/2012 | -- | $ - |
| EmCare Physician Providers, Inc. | GROUPPO CETA PLLC | ATTN: ZEBALLOS, CLAUDIO F., 710 PATTERSON AVE, SAN ANTONIO, TX 78209, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | GROVE HILL MEMORIAL HOSPITAL | 295 SOUTH JACKSON STREET, GROVE HILL, UNITED STATES | Amendment Professional Services Provider Agreement; Dated 09/19/2019 | -- | $ - |
| EmCare Physician Services, Inc. | GROVE HILL MEMORIAL HOSPITAL | ATTN: DOUG TANNER, FACHE, CEO, 295 SOUTH JACKSON STREET, GROVE HILL, AL 36451, UNITED STATES | Termination Notice: Agreement; Dated 12/31/2022 | -- | $ - |
| EmCare Physician Services, Inc. | GROVE HILL MEMORIAL HOSPITAL | 295 SOUTH JACKSON STREET, GROVE HILL, AL 36451, UNITED STATES | Amendment Professional Services Agreement; Dated 02/20/2019 | -- | $ - |
| Envision Physician Services, LLC | GROVE HILL MEMORIAL HOSPITAL | 295 SOUTH JACKSON STREET, GROVE HILL, AL 36451, UNITED STATES | Amendment Professional Services Agreement; Dated 02/20/2019 | -- | $ - |
| Envision Healthcare Corporation | GTT AMERICAS, LLC | 7900 TYSONS ONE PLACE, SUITE 1450, MCLEAN, VA 22102, UNITED STATES | Gtt Service Order Form Envision Healthcare.; Dated 05/23/2019 | -- | $ - |
| Envision Healthcare Corporation | GUARDIAN TECHNOLOGY CONSULTING SERVICES, INC. | 8 NW ROBSON WAY, BENTONVILLE, AR 72712, UNITED STATES | Consulting Services Agreement; Dated 10/28/2020 | -- | $ - |
| EmCare, LLC | GULF COAST DIVISION | 3737 BUFFALO SPEEDWAY, SUITE 1400, HOUSTON, TX 77098, UNITED STATES | Professional Service Agreement; Dated 08/28/2019 | -- | $ - |
| Envision Physician Services, LLC | GULF COAST DIVISION | 3737 BUFFALO SPEEDWAY, SUITE 1400, HOUSTON, TX 77098, UNITED STATES | Professional Service Agreement; Dated 08/28/2019 | -- | $ - |
| EmCare, LLC | GULF COAST DIVISION OFFICE | 3737 BUFFALO SPEEDWAY, SUITE 1400, HOUSTON, TX 77098, UNITED STATES | Professional Service Agreement; Dated 08/28/2019 | -- | $ - |
| Envision Physician Services, LLC | GULF COAST DIVISION OFFICE | 3737 BUFFALO SPEEDWAY, SUITE 1400, HOUSTON, TX 77098, UNITED STATES | Professional Service Agreement; Dated 08/28/2019 | -- | $ - |
| Envision Healthcare Corporation | GULF COAST DIVISION, INC. | 3737 BUFFALO SPEEDWAY, SUITE 1400, HOUSTON, TX 77098, UNITED STATES | Professional Services Agreement; Dated 02/01/2023 | -- | $ - |
| EmCare, LLC | GULF COAST REGIONAL MEDICAL CENTER | FACILITY CHIEF EXECUTIVE OFFICER, 449 WEST 23RD STREET, PANAMA CITY, FL 32405, UNITED STATES | Professional Services Agreement; Dated 01/03/2018 | -- | $ - |
| EmCare, LLC | GULF COAST REGIONAL MEDICAL CENTER | 449 WEST 23RD ST, PANAMA CITY, FL 32405, UNITED STATES | Business Associate Agreement; Dated 01/04/2010 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | GULF COAST REGIONAL MEDICAL CENTER | FACILITY CHIEF EXECUTIVE OFFICER, 449 WEST 23RD STREET, PANAMA CITY, FL 32405, UNITED STATES | Professional Services Agreement; Dated 05/01/2021 | -- | $ - |
| Envision Physician Services, LLC | GULF POINTE SURGERY CENTER | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 21260 OLEAN BLVD, SUITE 105, PORT CHARLOTTE, FL 33952, UNITED STATES | Notice of Termination; Dated 04/21/2023 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | GULFCOAST ANESTHESIA PARTNERS, LLP | 5225 CENTRAL AVENUE, ST PETERSBURG, FL 33710, UNITED STATES | Third Amendment to and Assignment of the Anesthesia Services Agreement; Dated 04/03/2013 | -- | $ - |
| Envision Healthcare Corporation | GULFSIDE HOSPICE & PASCO PALLIATIVE CARE, INC. | 2061 COLLIER PARKWAY ATTN: ACCOUNTS PAYABLES, LAND O'LAKES, FL 34639, UNITED STATES | Contract Approval and Loading Form (CALF) 20257; Dated 10/01/2017 | -- | $ - |
| Envision Healthcare Corporation | GULFSIDE HOSPICE & PASCO PALLIATIVE CARE, INC. | 2061 COLLIER PARKWAY ATTN: ACCOUNTS PAYABLES, LAND O'LAKES, FL 34639, UNITED STATES | Contract Approval and Loading Form (CALF) 20293; Dated 06/01/2016 | -- | $ - |
| EmCare Physician Services, Inc. | GUNDERSEN MOUNDVIEW MEMORIAL HOSPITAL AND CLINICS, INC. | ATTN: CEO, 402 W. LAKE STREET, P.O. BOX 40, FRIENDSHIP, WI 53934, UNITED STATES | Emergency Department Services Agreement; Dated 10/01/2017 | -- | $ - |
| EmCare Physician Services, Inc. | GUNDERSEN MOUNDVIEW MEMORIAL HOSPITAL AND CLINICS, INC. | ATTN: CEO, 402 W. LAKE STREET, P.O. BOX 40, FRIENDSHIP, UNITED STATES | Amendment to Exclusive Services Agreement; Dated 05/01/2019 | -- | $ - |
| AmSurg Hillmont, Inc. | GUT ASC BILLING, LLC | | Assignment and Assumption of Billing Services; Dated 03/29/2018 | -- | $ - |
| EmCare Physician Services, Inc. | GUTHRIE TOWANDA MEMORIAL HOSPITAL | | Contract Assignment and Amendment; Dated 01/01/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | HAA PREFERRED PARTNERS, L.L.C | ATTN: PRESIDENT/CEO, 11077 BISCAYNE BLVD, SUITE 100, MIAMI, FL 33161, UNITED STATES | Plan If Re A; Dated 05/17/2004 | -- | $ - |
| EmCare, LLC | HABERSHAM MEDICAL CENTER | P.O. BOX 37 541 HISTORIC HWY. 441-N, DEMOREST, UNITED STATES | Third Amendment to Emergency Department Services Agreement; Dated 10/01/2018 | -- | $ - |
| Sheridan Healthcorp, Inc. | HALIFAX HOSPITAL MEDICAL CENTER | 1041 DUNLAWTON AVE., PORT ORANGE, UNITED STATES | Third Amendment to Anesthesiology Agreement; Dated 02/01/2019 | -- | $ - |
| Envision Physician Services, LLC | HARMONY ANESTHESIA LLC | 6360 RIVER CHASE CIR NW ATTN: RAD ZAMANI, ATLANTA, GA 30328, UNITED STATES | Locum Tenens Agency Agreement; Dated 05/01/2022 | -- | $ - |
| Envision Healthcare Corporation | HARPETH SEARCH LLC | PO BOX 994, BRENTWOOD, TN 37024, UNITED STATES | Professional Services Staffing Agreement; Dated 07/21/2021 | -- | $ - |
| Envision Healthcare Corporation | HARRIS, ROTHENBERG INTERNATIONAL INC. D/B/A HUMANA WELLNESS | 500 W MAIN STREET, LOUISVILLE, KY 40202, UNITED STATES | Amendment to Humana Wellness Services Agreement; Dated 01/01/2021 | -- | $ - |
| Envision Physician Services, LLC | HARVARD MEDTECH COMPANIES, KNOWN AS HARVARD MEDTECH LLC | 6280 S. VALLEY VIEW BLVD, SUITE 412, LAS VEGAS, NV 89148, UNITED STATES | Lease Agreement; Dated 08/21/2020 | -- | $ - |
| Envision Physician Services, LLC | HARVARD MEDTECH OF NEVADA LLC | | Lease Agreement; Dated 08/21/2020 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
Plan Supplement Exhibit - EMG Assumed

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Valley Anesthesiology Consultants, Inc. | HAVASU REGIONAL MEDICAL CENTER, LLC D/B/A HAVASU REGIONAL MEDICAL CENTER | ATTN: CHIEF EXECUTIVE OFFICER, 101 CIVIC CENTER LANE, LAKE HAVASU CITY, AZ 86403, UNITED STATES | Termination Notice; Dated 06/20/2016 | -- | $ 325 |
| Valley Anesthesiology Consultants, Inc. | HAVASU REGIONAL MEDICAL CENTER, LLC D/B/A HAVASU REGIONAL MEDICAL CENTER | ATTN: MICHAEL PATTERSON, FACHE, CEO, 1775 MCCULLOCH BLVD NORTH, LAKE HAVASU, UNITED STATES | Second Amendment to Professional Services Agreement; Dated 04/10/2019 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | HAVASU REGIONAL MEDICAL CENTER, LLC D/B/A HAVASU REGIONAL MEDICAL CENTER | ATTN: MICHAEL PATTERSON, FACHE, CEO, 1775 MCCULLOCH BLVD NORTH, LAKE HAVASU, AZ 86403, UNITED STATES | Temporary Covid-Related Changes to Agreement; Dated 01/20/2021 | -- | $ - |
| EmCare Holdings, LLC | HCA - EMCARE HOLDINGS, LLC | 5380 TECH DATA DR., SUITE 101, CLEARWATER, FL 33760, UNITED STATES | Amendment No. 3 to Limited Liability Company Agreement; Dated 04/30/2014 | -- | $ - |
| EmCare, LLC | HCA - EMCARE HOLDINGS, LLC | 5380 TECH DATA DR., SUITE 101, CLEARWATER, FL 33760, UNITED STATES | Amended and Restated Management Services Agreement; Dated 07/08/2020 | -- | $ - |
| EmCare, LLC | HCA - EMCARE HOLDINGS, LLC | 5380 TECH DATA DR., SUITE 101, CLEARWATER, FL 33760, UNITED STATES | Limited Liability Company Agreement; Dated 04/29/2011 | -- | $ - |
| EmCare, LLC | HCA - EMCARE HOLDINGS, LLC | 5380 TECH DATA DR., SUITE 101, CLEARWATER, FL 33760, UNITED STATES | Amended and Restated Management Services Agreement; Dated 11/30/2016 | -- | $ - |
| EmCare, LLC | HCA - EMCARE HOLDINGS, LLC | 5380 TECH DATA DR., SUITE 101, CLEARWATER, FL 33760, UNITED STATES | Amendment No. 5 to Limited Liability Company Agreement; Dated 03/03/2016 | -- | $ - |
| EmCare, LLC | HCA - EMCARE HOLDINGS, LLC | 5380 TECH DATA DR., SUITE 101, CLEARWATER, FL 33760, UNITED STATES | Amendment No. 3 to Limited Liability Company Agreement; Dated 04/30/2014 | -- | $ - |
| Reimbursement Technologies, Inc. | HCA - EMCARE HOLDINGS, LLC | 5380 TECH DATA DR., SUITE 101, CLEARWATER, FL 33760, UNITED STATES | Amended and Restated Management Services Agreement; Dated 07/08/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | HCA - EMCARE HOLDINGS, LLC | 5380 TECH DATA DR., SUITE 101, CLEARWATER, FL 33760, UNITED STATES | Liability Company Agreement; Dated 07/08/2020 | -- | $ - |
| EmCare, LLC | HCA - INFORMATION TECHNOLOGY & SERVICES | 2555 PARK PLAZA, NASHVILLE, TN 37203 | Information Security Agreement; Dated 08/01/2017 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | HCA FLORIDA NORTH FLORIDA HOSPITAL | ATTN: PRESIDENT AND CEO, DIRECTOR OF GRADUATE MEDICAL EDUCATION, 6500 NEWBERRY ROAD, GAINESVILLE, FL 32605, UNITED STATES | Graduate Medical Education Faculty Agreement; Dated 07/01/2022 | -- | $ - |
| Sheridan Holdings, Inc. | HCA FLORIDA WOODMONT HOSPITAL | 7201 N.UNIVERSITY DRIVE, TAMARAC, FL 33321, UNITED STATES | Professional Services Agreement; Dated 06/01/2021 | -- | $ - |
| Sheridan InvestCo, LLC | HCA- HBPS HOLDINGS, LLC | ONE PARK PLAZA, NASHVILLE, TN 37203, UNITED STATES | First Amendment to Limited Liability Company Agreement of Hca-Sheridan Holdings, LLC; Dated 06/30/2015 | -- | $ - |
| EmCare Holdings, LLC | HCA HEALTH SERVICES OF FLORIDA, INC | 11375 CORTEZ BOULEVARD, BROOKSVILLE, FL 34613, UNITED STATES | Professional Services Agreement; Dated 05/14/2018 | -- | $ - |
| EmCare Holdings, LLC | HCA HEALTH SERVICES OF FLORIDA, INC | ATTN: CHIEF EXECUTIVE OFFICER, 14000 FIVAY ROAD, HUDSON, FL 34667, UNITED STATES | Envision Graduate Medical Education Faculty Agreement | Contractrmcbp-210578 Amendment 1; Dated 12/15/2019 | -- | $ - |
| EmCare Holdings, LLC | HCA HEALTH SERVICES OF FLORIDA, INC | ATTN: CHIEF EXECUTIVE OFFICER, 11375 CORTEZ BOULEVARD, BROOKSVILLE, FL 34613, UNITED STATES | Envision Graduate Medical Education Program Director Services Agreement; Dated 07/01/2020 | -- | $ - |
| EmCare Holdings, LLC | HCA HEALTH SERVICES OF FLORIDA, INC | 11375 CORTEZ BOULEVARD, BROOKSVILLE, FL 34613, UNITED STATES | Envision Graduate Medical Education Associate Program Director Services Agreement; Dated 03/01/2020 | -- | $ - |
| EmCare Holdings, LLC | HCA HEALTH SERVICES OF FLORIDA, INC | 14000 FIVAY ROAD, HUDSON, FL 34667, UNITED STATES | Envision Graduate Medical Education Faculty Agreement - Amendment 1; Dated 01/01/2020 | -- | $ - |
| EmCare Holdings, LLC | HCA HEALTH SERVICES OF FLORIDA, INC | 14000 FIVAY ROAD, HUDSON, FL 34667, UNITED STATES | Envision Graduate Medical Education Program Director Services Agreement - Amendment 1; Dated 08/01/2019 | -- | $ - |
| EmCare Holdings, LLC | HCA HEALTH SERVICES OF FLORIDA, INC | 11375 CORTE BOULEVARD, BROOKSVILLE, FL 34613, UNITED STATES | Professional Services Agreement; Dated 01/01/2020 | -- | $ - |
| EmCare Holdings, LLC | HCA HEALTH SERVICES OF FLORIDA, INC | 14000 FIVAY ROAD, HUDSON, FL 34667, UNITED STATES | Envision Graduate Medical Education Program Director Services Agreement; Dated 02/17/2020 | -- | $ - |
| EmCare Holdings, LLC | HCA HEALTH SERVICES OF FLORIDA, INC | 14000 FIVAY ROAD, HUDSON, FL 34667, UNITED STATES | Envision Graduate Medical Education Associate Program Director Services Agreement; Dated 02/17/2020 | -- | $ - |
| EmCare Holdings, LLC | HCA HEALTH SERVICES OF FLORIDA, INC | 2020 59TH STREET, BRADENTON, FL 34209, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 07/01/2020 | -- | $ - |
| EmCare Holdings, LLC | HCA HEALTH SERVICES OF FLORIDA, INC | 14000 FIVAY ROAD, HUDSON, FL 34667, UNITED STATES | Envision Graduate Medical Education Faculty Agreement - Amendment 2; Dated 05/01/2020 | -- | $ - |
| EmCare Holdings, LLC | HCA HEALTH SERVICES OF FLORIDA, INC | ATTN: CHIEF EXECUTIVE OFFICER, 1800 SE TIFFANY AVENUE, PORT ST LUCIE, FL 34952, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 10/02/2019 | -- | $ - |
| EmCare Holdings, LLC | HCA HEALTH SERVICES OF FLORIDA, INC | ATTN: CHIEF EXECUTIVE OFFICER, 14000 FIVAY ROAD, HUDSON, FL 34667, UNITED STATES | Graduate Medical Education Faculty Agreement; Dated 05/01/2020 | -- | $ - |
| EmCare Holdings, LLC | HCA HEALTH SERVICES OF FLORIDA, INC | 2020 59TH STREET WEST, BRADENTON, FL 34209, UNITED STATES | Envision Graduate Medical Education Program Director Services Agreement; Dated 10/01/2020 | -- | $ - |
| EmCare Holdings, LLC | HCA HEALTH SERVICES OF FLORIDA, INC | ATTN: CHIEF EXECUTIVE OFFICER, 14000 FIVAY ROAD, HUDSON, FL 34667, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 08/01/2020 | -- | $ - |
| EmCare Holdings, LLC | HCA HEALTH SERVICES OF FLORIDA, INC | ATTN: CHIEF EXECUTIVE OFFICER, 2020 59TH STREET WEST, BRADENTON, FL 34209, UNITED STATES | Envision Graduate Medical Education Faculty Agreement - Amendment 1; Dated 07/01/2020 | -- | $ - |
| EmCare Holdings, LLC | HCA HEALTH SERVICES OF FLORIDA, INC | ATTN: CHIEF EXECUTIVE OFFICER, 11375 CORTEZ BOULEVARD, BROOKSVILLE, FL 34613, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 01/01/2020 | -- | $ - |
| EmCare Holdings, LLC | HCA HEALTH SERVICES OF FLORIDA, INC | ATTN: CHIEF EXECUTIVE OFFICER, 11375 CORTEZ BOULEVARD, BROOKSVILLE, FL 34613, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 12/27/2020 | -- | $ - |
| EmCare, LLC | HCA HEALTH SERVICES OF FLORIDA, INC | ATTN: CHIEF EXECUTIVE OFFICER, 14000 FIVAY ROAD, HUDSON, UNITED STATES | Amendment 3 to Professional Services Agreement; Dated 03/01/2019 | -- | $ - |
| EmCare, LLC | HCA HEALTH SERVICES OF FLORIDA, INC | ATTN: CHIEF EXECUTIVE OFFICER, 14000 FIVAY ROAD, HUDSON, UNITED STATES | Professional Services Agreement: General Trauma and Surgery; Dated 06/01/2017 | -- | $ - |
| EmCare, LLC | HCA HEALTH SERVICES OF FLORIDA, INC | 1800 SE TIFFANY AVENUE, PORT ST LUCIE, FL 34952, UNITED STATES | Envision Graduate Medical Education Program Director Services Agreement; Dated 07/01/2019 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | HCA HEALTH SERVICES OF FLORIDA, INC | 2020 59TH STREET WEST, BRADENTON, FL 34209, UNITED STATES | Termination Notice; Dated 10/01/2021 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | HCA HEALTH SERVICES OF FLORIDA, INC | FACILITY CHIEF EXECUTIVE OFFICER, 2020 59TH STREET WEST, BRADENTON, FL 34209, UNITED STATES | Professional Services Agreement; Dated 06/01/2019 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | HCA HEALTH SERVICES OF FLORIDA, INC | 2020 59TH STREET WEST, BRADENTON, FL 34209, UNITED STATES | Professional Services Agreement; Dated 10/01/2021 | -- | $ - |
| Sheridan InvestCo, LLC | HCA HEALTH SERVICES OF FLORIDA, INC | 2020 59TH STREET WEST, BRADENTON, FL 34209, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 10/15/2019 | -- | $ - |
| EmCare Holdings, LLC | HCA HEALTH SERVICES OF NEW HAMPSHIRE, INC. | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 333 BORTHWICK AVENUE, PORTSMOUTH, UNITED STATES | Physician Leadership Appointment Agreement; Dated 10/01/2020 | -- | $ - |
| EmCare, LLC | HCA HEALTH SERVICES OF NEW HAMPSHIRE, INC. | ATTN: FACILITY CEO, 333 BORTHWICK AVE, PORTSMOUTH, NH 03801, UNITED STATES | Professional Services Agreement; Dated 01/07/2017 | -- | $ - |
| Envision Physician Services, LLC | HCA HEALTH SERVICES OF NEW HAMPSHIRE, INC. | FACILITY CHIEF EXECUTIVE OFFICER, ONE PARKLAND DRIVE, DERRY, NH 03038, UNITED STATES | Professional Services Agreement; Dated 04/09/2021 | -- | $ - |
| Envision Physician Services, LLC | HCA HEALTH SERVICES OF NEW HAMPSHIRE, INC. | PORTSMOUTH REGIONAL HOSPITAL 333 BORTHWICK AVE, PORTSMOUTH, NH 03801, UNITED STATES | Professional Services Agreement; Dated 04/15/2020 | -- | $ - |
| Envision Physician Services, LLC | HCA HEALTH SERVICES OF NEW HAMPSHIRE, INC. | FACILITY CHIEF EXECUTIVE OFFICER, ONE PARKLAND DRIVE, DERRY, NH 03038, UNITED STATES | Professional Services Agreement; Dated 11/06/2020 | -- | $ - |
| Envision Physician Services, LLC | HCA HEALTH SERVICES OF NEW HAMPSHIRE, INC. | ATTN: MR. JOHN SKEVINGTON, ONE PARKLAND DRIVE, DERRY, NH 03038, UNITED STATES | Mutual Termination Professional Services Agreement; Dated 11/06/2020 | -- | $ - |
| Envision Physician Services, LLC | HCA HEALTH SERVICES OF NEW HAMPSHIRE, INC. | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 333 BORTHWICK AVENUE, PORTSMOUTH, NH 03801, UNITED STATES | Mutual Termination Professional Services Agreement; Dated 04/15/2022 | -- | $ - |
| Envision Physician Services, LLC | HCA HEALTH SERVICES OF NEW HAMPSHIRE, INC. | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 333 BORTHWICK AVE, PORTSMOUTH, NH 03801, UNITED STATES | Professional Services Agreement; Dated 10/01/2022 | -- | $ - |
| Envision Physician Services, LLC | HCA HEALTH SERVICES OF NEW HAMPSHIRE, INC. | ATTN: MR. JOHN SKEVINGTON, CEO, ONE PARKLAND DRIVE, DERRY, NH 03038, UNITED STATES | Mutual Termination - Medical Director Professional Services; Dated 04/09/2021 | -- | $ - |
| Envision Physician Services, LLC | HCA HEALTH SERVICES OF NEW HAMPSHIRE, INC. | FACILITY CHIEF EXECUTIVE OFFICER, 333 BORTHWICK AVE, PORTSMOUTH, NH 03801, UNITED STATES | Professional Services Agreement; Dated 04/15/2022 | -- | $ - |
| Envision Physician Services, LLC | HCA HEALTH SERVICES OF NEW HAMPSHIRE, INC. | 333 BORTHWICK AVE, PORTSMOUTH, NH 03801, UNITED STATES | Professional Services Agreement; Dated 10/01/2020 | -- | $ - |
| Envision Physician Services, LLC | HCA HEALTH SERVICES OF NEW HAMPSHIRE, INC. | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, ONE PARKLAND DRIVE, DERRY, NH 03038, UNITED STATES | Professional Services Agreement; Dated 10/22/2021 | -- | $ - |
| EmCare Holdings, LLC | HCA HEALTH SERVICES OF TENNESSEE, INC. | ATTN: CHIEF EXECUTIVE OFFICER, 2300 PATTERSON STREET, NASHVILLE, TN 37203, UNITED STATES | Envision Graduate Medical Education Faculty Agreement - Amendment 1; Dated 10/01/2020 | -- | $ - |
| Envision Physician Services, LLC | HCA HEALTH SERVICES OF TENNESSEE, INC. | FACILITY CHIEFEXECUTIVE OFFICER, 2300 PATTERSON STREET, NASHVILLE, TN 37203, UNITED STATES | Professional Services Agreement; Dated 06/21/2021 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | HCA HEALTH SERVICES OF VIRGINIA, INC. D/B/A HENRICO DOCTORS HOSPITAL | 1602 SKIPWITH RD, RICHMOND, UNITED STATES | Settlement Agreement; Dated 11/01/2020 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | HCA HEALTH SERVICES OF VIRGINIA, INC. D/B/A HENRICO DOCTORS HOSPITAL | 1602 SKIPWITH RD, RICHMOND, UNITED STATES | Professional Services Agreement - Amendment 3; Dated 01/01/2018 | -- | $ - |
| EmCare, LLC | HCA HEALTHCARE, INC. | | Amendment No. 7 to Limited Liability Company Agreement | -- | $ - |
| Emergency Medical Services LLC | HCA HEALTHCARE, INC. | | Amendment No. 7 to Limited Liability Company Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| EmCare Holdings, LLC | HCA HOLDINGS, INC | | Amendment No. 3 to Limited Liability Company Agreement; Dated 04/30/2014 | -- | $ - |
| EmCare, LLC | HCA HOLDINGS, INC | | Amendment No. 5 to Limited Liability Company Agreement; Dated 03/03/2016 | -- | $ - |
| Emergency Medical Services LLC | HCA HOLDINGS, INC | | Amendment No. 3 to Limited Liability Company Agreement; Dated 04/30/2014 | -- | $ - |
| Envision Healthcare Corporation | HCA HOLDINGS, INC | | Amendment No. 5 to Limited Liability Company Agreement; Dated 03/03/2016 | -- | $ - |
| Envision Physician Services, LLC | HCA HOUSTON HEALTHCARE CLEAR LAKE | 500 MEDICAL CENTER BLVD., WEBSTER, TX 77598, UNITED STATES | Professional Services Agreement; Dated 02/01/2021 | -- | $ - |
| Envision Physician Services, LLC | HCA HOUSTON HEALTHCARE KINGWOOD | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 22999 HIGHWAY 59 NORTH, KINGWOOD, TX 77339, UNITED STATES | Professional Services Agreement; Dated 12/20/2019 | -- | $ - |
| EmCare, LLC | HCA INC. | ATTN: GENERAL COUNSEL AND SENIOR VICE PRESIDENT DEVELOPMENT, ONE PARK PLAZA, NASHVILLE, TN 37203, UNITED STATES | Second Amended and Restated Management Services Agreement; Dated 01/01/2020 | -- | $ - |
| Envision Physician Services, LLC | HCA MANAGEMENT SERVICES, L.P. | P.O. BOX 409586, ATLANTA, GA 30384-9586, UNITED STATES | Professional Services Agreement; Dated 04/01/2020 | -- | $ - |
| Envision Physician Services, LLC | HCA MANAGEMENT SERVICES, L.P. | P.O. BOX 409586, ATLANTA, GA 30384-9586, UNITED STATES | Amendment to Professional Services Agreement (Covid S); Dated 08/27/2021 | -- | $ - |
| Envision Physician Services, LLC | HCA MANAGEMENT SERVICES, L.P. | P.O. BOX 409586, ATLANTA, GA 30384-9586, UNITED STATES | Professional Services Agreement; Dated 07/27/2021 | -- | $ - |
| Sheridan InvestCo, LLC | HCA- SHERIDAN HOLDINGS, LLC | | Employee Services Agreement; Dated 06/30/2015 | -- | $ - |
| EmCare Holdings, LLC | HCA'S WEST FLORIDA DIVISION | 201 14TH STREET SW, LARGO, FL 33770, UNITED STATES | Letter of Intent; Dated 10/01/2020 | -- | $ - |
| Envision Physician Services, LLC | HCA'S WEST FLORIDA DIVISION | 3031 N. ROCKY POINT DRIVE WEST, SUITE 400, TAMPA, FL 33607, UNITED STATES | Letter of Intent; Dated 04/14/2020 | -- | $ - |
| Envision Physician Services, LLC | HCA'S WEST FLORIDA DIVISION | 201 14TH STREET SW, LARGO, FL 33770, UNITED STATES | Letter of Intent; Dated 10/01/2020 | -- | $ - |
| EmCare, LLC | HCA-EMCARE HOLDINGS, LLC D/B/A VALESCO VENTURE | 5380 TECH DATA DR., SUITE 101, CLEARWATER, FL 33760, UNITED STATES | Amendment No. 4 to Limited Liability Company Agreement; Dated 12/19/2014 | -- | $ - |
| EmCare, LLC | HCA-EMCARE HOLDINGS, LLC D/B/A VALESCO VENTURE | 5380 TECH DATA DR., SUITE 101, CLEARWATER, FL 33760, UNITED STATES | Amendment No. 6 to Limited Liability Company Agreement; Dated 04/19/2021 | -- | $ - |
| Emergency Medical Services LLC | HCA-EMCARE HOLDINGS, LLC D/B/A VALESCO VENTURE | 5380 TECH DATA DR., SUITE 101, CLEARWATER, FL 33760, UNITED STATES | Amendment No. 4 to Limited Liability Company Agreement; Dated 12/19/2014 | -- | $ - |
| Emergency Medical Services LLC | HCA-EMCARE HOLDINGS, LLC D/B/A VALESCO VENTURE | 5380 TECH DATA DR., SUITE 101, CLEARWATER, FL 33760, UNITED STATES | Amendment No. 6 to Limited Liability Company Agreement; Dated 04/19/2021 | -- | $ - |
| EmCare, LLC | HCA-EMS HOLDINGS, LLC | ATTN: V P. / SECRETARY ATTN: GENERAL COUNSEL, ONE PARK PLAZA, NASHVILLE, UNITED STATES | Amendment No. 7 to Limited Liability Company Agreement; Dated 01/12/2023 | -- | $ - |
| Emergency Medical Services LLC | HCA-EMS HOLDINGS, LLC | ATTN: V P. / SECRETARY ATTN: GENERAL COUNSEL, ONE PARK PLAZA, NASHVILLE, UNITED STATES | Amendment No. 7 to Limited Liability Company Agreement | -- | $ - |
| Sheridan InvestCo, LLC | HCA-HBPS HOLDINGS, LLC | ATTN: VICE PRESIDENT AND ASSISTANT SECRETARY ATTN: SENIOR VICE PRESIDENT, DEVELOPMENT AND GENERAL COUNSEL, ONE PARK PLAZA, NASHVILLE, UNITED STATES | Second Amendment to Limited Liability Company Agreement of Hca-Sheridan Holdings, LLC; Dated 12/20/2016 | -- | $ - |
| Sheridan InvestCo, LLC | HCA-HBPS HOLDINGS, LLC,HCA INC. | ATTN: VICE PRESIDENT AND ASSISTANT SECRETARY ATTN: SENIOR VICE PRESIDENT, DEVELOPMENT AND GENERAL COUNSEL, ONE PARK PLAZA, NASHVILLE, TN 37203, UNITED STATES | Limited Liability Company Agreement of Hca-Sheridan Holdings, LLC; Dated 11/26/2013 | -- | $ - |
| Envision Physician Services, LLC | HCA-HEALTHONE LLC | 9191 GRANT STREET, THORNTON, CO 80229, UNITED STATES | Professional Services Agreement; Dated 06/15/2020 | -- | $ - |
| Envision Physician Services, LLC | HCM -SOUTHERN NEW ENGLAND | 151 FARMINGTON AVENUE, RS64, HARTFORD, CT 06156, UNITED STATES | Provider Agreement; Dated 01/15/2021 | -- | $ - |
| Envision Healthcare Corporation | HEADCOUNT MANAGEMENT, INC. | ATTN: PRESIDENT, 17 HIGH STREET, NORWALK, CT 06851, UNITED STATES | Master Services Agreement; Dated 01/24/2018 | -- | $ - |
| Sheridan Healthcorp, Inc. | HEAHHEOS BY MULTIPLAN, INE. | ATTN: OFFICE OF THE PRESIDENT & CEO, 115 FIFTH AVENUE, NEW YORK, NY 10003, UNITED STATES | Important Contract Update to Agreement for Delegated Credentialing; Dated 11/01/2017 | -- | $ - |
| Envision Healthcare Corporation | HEALTH ADVOCATE SOLUTIONS, INC. | PO BOX 200603, DALLAS, TX 75320-0603, UNITED STATES | First Amendment to the Plan Sponsor Agreement; Dated 01/01/2023 | -- | $ - |
| Envision Physician Services, LLC | HEALTH ALLIANCE MEDICAL PLANS, INC. | 3320 FIELDS SOUTH DRIVE, CHAMPAIGN, IL 61822, UNITED STATES | Health Alliance Medical Plans Participating Provider Agreement: Physicians; Dated 09/15/2020 | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | HEALTH CARE DISTRICT OF PAINT BEACH COUNTY | 324 DATURA STREET, SUITE 401, WEST PALM BEACH, UNITED STATES | Health Care District of Palm Beach County Participating Physician Agreement; Dated 11/12/2012 | -- | $ - |
| Boca Anesthesia Service, Inc. | HEALTH CARE DISTRICT OF PAINT BEACH COUNTY | 324 DATURA STREET, SUITE 401, WEST PALM BEACH, UNITED STATES | Health Care District of Palm Beach County Participating Physician Agreement; Dated 11/12/2012 | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | HEALTH CARE DISTRICT OF PAINT BEACH COUNTY | 324 DATURA STREET, SUITE 401, WEST PALM BEACH, UNITED STATES | Health Care District of Palm Beach County Participating Physician Agreement; Dated 01/12/2012 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | HEALTH CARE DISTRICT OF PAINT BEACH COUNTY | 324 DATURA STREET, SUITE 401, WEST PALM BEACH, UNITED STATES | Health Care District of Palm Beach County Participating Physician Agreement; Dated 01/12/2012 | -- | $ - |
| Sheridan Emergency Physician Services of South Florida, Inc. | HEALTH CARE DISTRICT OF PAINT BEACH COUNTY | 324 DATURA STREET, SUITE 401, WEST PALM BEACH, UNITED STATES | Health Care District of Palm Beach County Participating Physician Agreement; Dated 01/12/2012 | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | HEALTH CARE DISTRICT OF PAINT BEACH COUNTY | 324 DATURA STREET, SUITE 401, WEST PALM BEACH, FL 33401, UNITED STATES | Health Care District of Palm Beach County Participating Physician Agreement; Dated 01/12/2012 | -- | $ - |
| Sheridan Healthcorp, Inc. | HEALTH CARE DISTRICT OF PAINT BEACH COUNTY | 324 DATURA STREET, SUITE 401, WEST PALM BEACH, UNITED STATES | Health Care District of Palm Beach County Participating Physician Agreement; Dated 01/12/2012 | -- | $ - |
| Children's Anesthesia Associates, Inc. | HEALTH FIRST HEALTH PLANS, INC. | 6450 US HIGHWAY 1, ROCKLEDGE, FL 32955, UNITED STATES | Letter of Agreement Children's Anesthesia Associates, Pa Effective November 1, 2010 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | HEALTH MANAGEMENT NETWORK, INC. | 1600 WEST BROADWAY ROAD., SUITE 300, TEMPE, AZ 85282, UNITED STATES | Group Service Agreement; Dated 06/01/2006 | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | HEALTH NET OF ARIZONA, INC | 1230 W. WASHINGTON ST., #401, TEMPE, AZ 85281, UNITED STATES | Provider Participation Agreement; Dated 09/19/2009 | -- | $ - |
| Envision Physician Services, LLC | HEALTH NET OF ARIZONA, INC | 1870 W. RIO SALADO PARKWAY, TEMPE, UNITED STATES | Amendment Number One Participating Provider Agreement; Dated 02/01/2020 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | HEALTH NETWORK ONE, INC. | ATTN: PRESIDENT, 801 E. HALLANDALE BEACH BOULEVARD, SUITE 200, HALLANDALE, FL 33009, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 02/01/2014 | -- | $ - |
| Sheridan Healthcorp, Inc. | HEALTH OPTIONS, INC. | ATTN: VICE PRESIDENT FOR NETWORK MANAGEMENT, 4800 DEERWOOD CAMPUS PARKWAY, JACKSONVILLE, UNITED STATES | Amendment to Agreement In Accordance with the Terms and Provisions; Dated 07/01/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | HEALTH OPTIONS, INC. | ATTN: VICE PRESIDENT FOR NETWORK MANAGEMENT, 4800 DEERWOOD CAMPUS PARKWAY, JACKSONVILLE, FL 32246, UNITED STATES | Health Options, Inc. Medical Services Agreement; Dated 05/01/2016 | -- | $ - |
| Sheridan Healthcorp, Inc. | HEALTH OPTIONS, INC. | ATTN: VICE PRESIDENT FOR NETWORK MANAGEMENT, 4800 DEERWOOD CAMPUS PARKWAY, JACKSONVILLE, UNITED STATES | Rates Service Agreement; Dated 05/01/2016 | -- | $ - |
| Coastal Anesthesiology Consultants, LLC | HEALTH VALUE MANAGEMENT, INC. | ATTN: PRESIDENT, P.O. BOX 19013, GREEN BAY, WI 54307, UNITED STATES | Physician Participation Agreement; Dated 11/15/2011 | -- | $ - |
| Envision Physician Services, LLC | HEALTH VALUE MANAGEMENT, INC. | ATTN: PRESIDENT, P.O. BOX 19013, GREEN BAY, UNITED STATES | Amendment to the Physician Participation Agreement; Dated 09/01/2020 | -- | $ - |
| Envision Physician Services, LLC | HEALTH VALUE MANAGEMENT, INC. | ATTN: PRESIDENT, P.O. BOX 19013, GREEN BAY, UNITED STATES | Amendment to the Agreement; Dated 08/13/2019 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | HEALTH VALUE MANAGEMENT, INC. | ATTN: PRESIDENT, P.O. BOX 19013, GREEN BAY, WI 54307, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 04/18/2014 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | HEALTH VALUE MANAGEMENT, INC. | ATTN: PRESIDENT, P.O. BOX 19013, GREEN BAY, WI 54307, UNITED STATES | Physician Participation Agreement Amendment; Dated 04/01/2013 | -- | $ - |
| Envision Physician Services, LLC | HEALTH WISE LLC | ATTN: ALISSA KANDA, 19875 CASTLE ROCK RD, APPLE VALLEY, CA 92308, UNITED STATES | Locum Tenens Agency Agreement; Dated 01/01/2022 | -- | $ - |
| Envision Healthcare Corporation | HEALTHCARE IT EXPERTS, LLC | 5150 LINTON BLVD, SUITE 420, DELRAY BEACH, UNITED STATES | Statement of Work Colombia Support; Dated 01/04/2021 | -- | $ - |
| Envision Healthcare Corporation | HEALTHCARE IT EXPERTS, LLC | 5150 LINTON BLVD, SUITE 420, DELRAY BEACH, UNITED STATES | Form of Statement of Work; Dated 02/15/2021 | -- | $ - |
| Envision Healthcare Corporation | HEALTHCARE IT EXPERTS, LLC | 5150 LINTON BLVD, SUITE 420, DELRAY BEACH, UNITED STATES | Statement of Work; Dated 07/09/2018 | -- | $ - |
| Envision Healthcare Corporation | HEALTHCARE IT EXPERTS, LLC | 5150 LINTON BLVD, SUITE 420, DELRAY BEACH, UNITED STATES | Addendum to Statement of Work SOW M049 Lassiter At North Hills; Dated 11/10/2020 | -- | $ - |
| Envision Healthcare Corporation | HEALTHCARE IT EXPERTS, LLC | 5150 LINTON BLVD, SUITE 420, DELRAY BEACH, UNITED STATES | Colombia Support Statement of Work; Dated 05/06/2021 | -- | $ - |
| Envision Healthcare Corporation | HEALTHCARE IT EXPERTS, LLC | 5150 LINTON BLVD, SUITE 420, DELRAY BEACH, UNITED STATES | Addendum to Statement of Work; Dated 05/19/2021 | -- | $ - |
| Envision Healthcare Corporation | HEALTHCARE IT EXPERTS, LLC | 5150 LINTON BLVD, SUITE 420, DELRAY BEACH, UNITED STATES | Statement of Work Compliance Hipaa Risk Analysis - Technical Safeguards; Dated 11/01/2018 | -- | $ - |
| Envision Healthcare Corporation | HEALTHCARE IT EXPERTS, LLC | 5150 LINTON BLVD, SUITE 420, DELRAY BEACH, UNITED STATES | Master Service Agreement; Dated 01/01/2022 | -- | $ - |
| Envision Healthcare Corporation | HEALTHCARE IT EXPERTS, LLC | 5150 LINTON BLVD, SUITE 420, DELRAY BEACH, UNITED STATES | Statement of Work; Dated 12/16/2021 | -- | $ - |
| Envision Healthcare Corporation | HEALTHCARE IT EXPERTS, LLC | 5150 LINTON BLVD, SUITE 420, DELRAY BEACH, UNITED STATES | Statement of Work Premiere Perinatal Associates - Margate Move; Dated 03/02/2022 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
Plan Supplement Exhibit - EMG Assumed
As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Healthcare Corporation | HEALTHCARE SYSTEMS & TECHNOLOGIES, LLC | 1801 WEST END AVE., SUITE 300, NASHVILLE, TN 37203, UNITED STATES | Data Sharing Agreement; Dated 01/06/2022 | -- | $ - |
| Envision Physician Services, LLC | HEALTHCARE UNITED, LLC | 437 BLAKE STREET, NEW HAVEN, CT 06515, UNITED STATES | Physician Employment Staffing Search Agreement; Dated 04/26/2022 | -- | $ - |
| Broad Midwest Anesthesia, LLC | HEALTHCARE USA OF MISSOURI, LLC | 10 SOUTH BROADWAY, #1200, ST LOUIS, MO 63102, UNITED STATES | Participating Group Physician Provider Agreement; Dated 10/01/2008 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | HEALTHEASE OF FLORIDA, INC. | TAMPA, FL 33634, UNITED STATES | Physician Participation Agreement; Dated 04/01/2011 | -- | $ - |
| Broad Midwest Anesthesia, LLC | HEALTHLINK, INC. | ATTN: PRESIDENT, 1831 CHESTNUT STREET, ST LOUIS, MO 63103, UNITED STATES | Participating Group Agreement; Dated 03/01/2017 | -- | $ - |
| Sheridan Emergency Physician Services of North Missouri, Inc. | HEALTHLINK, INC. | ATTN: PRESIDENT, 1831 CHESTNUT STREET, ST LOUIS, MO 63103, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 10/01/2014 | -- | $ - |
| EmCare, LLC | HEALTHMARK MEDICAL GROUP, LLC, D/B/A HEALTHMARK GROUP | ATTN: PRIVACY OFFICER 325 N. SAINT PAUL STREET SUITE 1650, DALLAS, TX 75201, UNITED STATES | Agreement for Services Page; Dated 08/01/2019 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | HEALTHNET OF ALABAMA, INC. | ATTN: DIRECTOR, P. O. BOX 830605, BIRMINGHAM, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 07/01/2014 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | HEALTHNET OF ALABAMA, INC. | ATTN: DIRECTOR, P. O. BOX 830605, BIRMINGHAM, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 12/01/2014 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | HEALTHNET OF ALABAMA, INC. | ATTN: REBECCA MCCOLLUM, 2800 UNIVERSITY BLVD., SUITE 304, BIRMINGHAM, AL 35233, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 08/01/2016 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | HEALTHNET OF ALABAMA, INC. | ATTN: DIRECTOR, P. O. BOX 830605, BIRMINGHAM, AL 35283-0605, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 01/01/2014 | -- | $ - |
| Sheridan Emergency Physician Services of North Missouri, Inc. | HEALTHSCOPE BENEFITS, INC. | ATTN: PROVIDER RELATIONS DEPARTMENT, 27 CORPORATE HILL DRIVE, LITTLE ROCK, AR 72205, UNITED STATES | Participating Physician/Clinic Agreement; Dated 08/17/2015 | -- | $ - |
| Sheridan Healthcare of Louisiana, Inc. | HEALTHSCOPE BENEFITS, INC. | ATTN: PROVIDER RELATIONS DEPARTMENT, 27 CORPORATE HILL DRIVE, LITTLE ROCK, AR 72205, UNITED STATES | Participating Physician/Clinic Agreement; Dated 03/01/2017 | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | HEALTHSCOPE BENEFITS, INC. | 27 CORPORATE HILL DRIVE, LITTLE ROCK, AR 72205, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 11/01/2013 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | HEALTHSMART PAYORS ORGANIZATION, L.P. | 222 WEST LAS COLINAS BOULEVARD, SUITE 600N, IRVING, TX 75039, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 07/01/2011 | -- | $ - |
| Sheridan Healthcorp, Inc. | HEALTHSPRING OF FLORIDA, INC. D/B/A LEON MEDICAL CENTERS HEALTH PLANS | PO BOX 669440, MIAMI, UNITED STATES | Amendment to the Letter of Agreement; Dated 02/01/2016 | -- | $ - |
| Envision Healthcare Corporation | HEALTHSTREAM, INC. | 209 10TH AVENUE SOUTH, SUITE 450, NASHVILLE, TN 37203, UNITED STATES | Master Services Agreement; Dated 1/1/2012 | Amsurg, LLC | $ 27,547 |
| Envision Healthcare Corporation | HEALTHSTREAM, INC. | 500 11TH AVENUE NORTH SUITE 1000, NASHVILLE, TN 37203, UNITED STATES | Order Form; Dated 06/12/2019 | -- | $ 9,647 |
| Envision Healthcare Corporation | HEALTHSTREAM, INC. | 209 10TH AVENUE SOUTH, SUITE 450, NASHVILLE, TN 37203, UNITED STATES | Order Form; Dated 7/15/2019 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | HEALTHSTREAM, INC. | 209 10TH AVENUE SOUTH, SUITE 450, NASHVILLE, TN 37203, UNITED STATES | Order Form; Dated 4/18/2023 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | HEALTHSTREAM, INC. | 209 10TH AVENUE SOUTH, SUITE 450, NASHVILLE, TN 37203, UNITED STATES | Order Form; Dated 6/22/2022 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | HEALTHSTREAM, INC. | 209 10TH AVENUE SOUTH, SUITE 450, NASHVILLE, TN 37203, UNITED STATES | Master Services Agreement; Dated 01/17/2018 | -- | $ - |
| Emergency Medical Services LLC | HEDRICK MEDICAL CENTER | ATTN: LEGAL DEPARTMENT, 1900 PINE STREET, ABILENE, TX 79601, UNITED STATES | Addendum to Emergency Services Agreement; Dated 07/01/2019 | -- | $ - |
| Envision Healthcare Corporation | HELIX UNDERWRITING PARTNERS | CHESNEY HOUSE, 96 PITTS BAY ROAD, HAMILTON, BERMUDA | All Risks of Direct Physical Loss or Damage Policy; Dated 06/30/2022 | -- | $ - |
| EmCare, LLC | HENDRICK MEDICAL CENTER | ATTN: LEGAL DEPARTMENT, 1900 PINE STREET, ABILENE, TX 79601, UNITED STATES | Telemedicine Services Agreement; Dated 02/28/2019 | -- | $ - |
| Envision Physician Services, LLC | HENDRICK MEDICAL CENTER | ATTN: LEGAL DEPARTMENT, 1900 PINE STREET, ABILENE, TX 79601, UNITED STATES | Telemedicine Services Agreement; Dated 02/28/2019 | -- | $ - |
| Envision Healthcare Corporation | HENLEY LEADERSHIP GROUP | 17837 1ST AVE SOUTH PMB 302, SEATTLE, WA 98148, UNITED STATES | Master Services Agreement; Dated 03/17/2022 | -- | $ - |
| EmCare Physician Services, Inc. | HENRY COUNTY HOSPITAL | ATTN: KIM BORDENKIRCHER, CEO, 1600 EAST RIVERVIEW AVENUE, NAPOLEON, OH 43545, UNITED STATES | Termination Notice: Agreement; Dated 07/27/2022 | -- | $ - |
| EmCare Physician Services, Inc. | HENRY COUNTY HOSPITAL | ATTN: KIM BORDENKIRCHER, CEO, 1600 EAST RIVERVIEW AVENUE, NAPOLEON, UNITED STATES | Second Amendment to Agreement; Dated 04/01/2021 | -- | $ - |
| Tiva Healthcare, Inc. | HENRY COUNTY HOSPITAL | 1600 EAST RIVERVIEW AVE., NAPOLEON, OH 43545, UNITED STATES | Client Services Agreement; Dated 06/03/2019 | -- | $ - |
| Envision Physician Services, LLC | HENRY FORD WYANDOTTE HOSPITAL | 2333 BIDDLE AVENUE, WYANDOTTE, MI 48192, UNITED STATES | Pandemic Professional Services Agreement; Dated 11/11/2020 | -- | $ - |
| Envision Healthcare Corporation | HENRY SCHEIN, INC. | 135 DURYEA ROAD, ATTN: MICHELLE TARTAMELLA, MELVILLE, NY 11747, UNITED STATES | Mutual Confidentiality Agreement; Dated 01/11/2023 | -- | $ 3,997 |
| Sheridan Healthcorp, Inc. | HERITAGE/SUMMIT HEALTHCARE, LLC | 2310 COMMERCE POINT DRIVE, LAKELAND, FL 33801, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 05/01/2014 | -- | $ - |
| Envision Physician Services, LLC | HERZING UNIVERSITY, LTD. | ATTN: CLINICAL CONTRACTS, 275 W. WISCONSIN AVENUE, SUITE 210, MILWAUKEE, WI 53203, UNITED STATES | Affiliation Agreement; Dated 05/01/2022 | -- | $ - |
| Envision Healthcare Corporation | HFMI, LLC | 13800 NICOLLET BLVD, P.O. BOX 1465, BURNSVILLE, MN 55306, UNITED STATES | Business Associate Agreement; Dated 04/14/2003 | -- | $ - |
| Envision Healthcare Corporation | HFMI, LLC | CHRISTOPHER FISHER, P.O. BOX 1465, 13800 NICOLLET BLVD, BURNSVILLE, MN 55337, UNITED STATES | Mutual Confidentiality Agreement; Dated 04/07/2022 | -- | $ - |
| EmCare Physician Providers, Inc. | HI DESERT URGENT CARE PHYSICIANS INC | 15374 SW 113TH TER, MIAMI, FL 33196, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| EmCare, LLC | HIE WASHINGTON HOSPITAL | | Amendment #9 to Hospital Service Coverage and Compensation Agreement; Dated 04/01/2021 | -- | $ - |
| Sheridan Healthcare of West Virginia, Inc. | HIGHMARK BLUE CROSS BLUE SHIELD OF WEST VIRGINIA | 614 MARKET STREET, P.O. BOX 1948, PARKERSBURG, UNITED STATES | Contract Approval and Loading Form (CALF) - Fee Schedule; Dated 07/01/2012 | -- | $ - |
| Sheridan Healthcare of West Virginia, Inc. | HIGHMARK BLUE CROSS BLUE SHIELD WEST VIRGINIA D/B/A HIGHMARK WEST VIRGINIA | 614 MARKET STREET, P.O. BOX 1948, PARKERSBURG, UNITED STATES | Contract Approval and Loading Form (CALF) - Fee Schedule; Dated 01/01/2015 | -- | $ - |
| Sheridan Healthcare of West Virginia, Inc. | HIGHMARK BLUE CROSS BLUE SHIELD WEST VIRGINIA F/K/A MOUNTAIN STATE BLUE CROSS BLUE SHIELD | 614 MARKET STREET, P.O. BOX 1948, PARKERSBURG, WV 26102, UNITED STATES | Service Agreement; Dated 01/17/2011 | -- | $ - |
| Envision Anesthesia Services of Delaware, Inc. | HIGHMARK BLUE SHIELD DELAWARE | | Highmark Professional Agreement; Dated 10/01/2021 | -- | $ - |
| EmCare Physician Providers, Inc. | HIGHMARK INC. | ATTN: PROVIDER INFORMATION MANAGEMENT, P.O. BOX 898842, CAMP HILL, PA 17089-8842, UNITED STATES | Professional Provider Agreement; Dated 08/06/2012 | -- | $ - |
| EmCare Physician Providers, Inc. | HIGHMARK INC. D/B/A HIGHMARK BLUE SHIELD | ATTN: PROVIDER INFORMATION MANAGEMENT, P.O. BOX 898842, CAMP HILL, PA 17089-8842, UNITED STATES | Contract Enclosed; Dated 08/06/2012 | -- | $ - |
| Sheridan Healthcare of West Virginia, Inc. | HIGHMARK WEST VIRGINIA, INC. D/B/A HIGHMARK BLUE CROSS BLUE SHIELD WEST VIRGINIA | 614 MARKET STREET, P.O. BOX 1943, PARKERSBURG, UNITED STATES | Third Addendum to the Amendment to the Network Agreement for West Virginia Medicaid Program(S); Dated 08/01/2014 | -- | $ - |
| Sheridan Healthcare of West Virginia, Inc. | HIGHMARK WEST VIRGINIA, INC. D/B/A HIGHMARK BLUE CROSS BLUE SHIELD WEST VIRGINIA | 614 MARKET STREET, P.O. BOX 1943, PARKERSBURG, UNITED STATES | Amendment to Network Agreement for West Virginia Medicaid Program(S); Dated 03/01/2013 | -- | $ - |
| Sheridan Healthcare of West Virginia, Inc. | HIGHMARK WEST VIRGINIA, INC. D/B/A HIGHMARK BLUE CROSS BLUE SHIELD WEST VIRGINIA | 614 MARKET STREET, P.O. BOX 1943, PARKERSBURG, WV 26102, UNITED STATES | Service Agreement; Dated 02/01/2014 | -- | $ - |
| AmSurg Hillmont, Inc. | HILLMONT ENDOSCOPY, INC. | ATTN: GERALD BERTIGER, M.D., 1811 BETHLEHEM PIKE, BUILDING C, SUITE 300, FLOURTOWN, UNITED STATES | Second Amendment to the Agreement of Limited Partnership of the Hillmont Asc, L.P.; Dated 01/01/2004 | -- | $ - |
| Envision Healthcare Corporation | HIRERIGHT, LLC | ATTN: LEGAL DEPARTMENT, 3349 MICHELSON DRIVE, SUITE 150, IRVINE, UNITED STATES | Amendment No. 1 to Master Service Agreement Rebate Addendum; Dated 01/01/2022 | -- | $ 12,995 |
| Envision Healthcare Corporation | HISCOX INSURANCE COMPANY INC. | 104 SOUTH MICHIGAN AVENUE, SUITE 600, CHICAGO, IL 60603, UNITED STATES | Kidnap and Ransom Insurance; Dated 09/01/2021 | -- | $ - |
| Envision Physician Services, LLC | HMO PARTNERS, INC. D/B/A HEALTH ADVANTAGE | P.O. BOX 2181, LITTLE ROCK, AR 72203, UNITED STATES | Medipak Advantage® HMO Network Provider Participation Agreement; Dated 08/22/2019 | -- | $ - |
| Envision Physician Services, LLC | HMO PARTNERS, INC. D/B/A HEALTH ADVANTAGE | P.O. BOX 2181, LITTLE ROCK, AR 72203, UNITED STATES | Provider Participation Agreement; Dated 08/22/2019 | -- | $ - |
| Envision Physician Services, LLC | HMO PARTNERS, INC. D/B/A HEALTH ADVANTAGE | P.O. BOX 2181, LITTLE ROCK, AR 72203, UNITED STATES | HMO Network Provider Participation Agreement; Dated 08/22/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | HMO PARTNERS, INC. D/B/A HEALTH ADVANTAGE | P.O. BOX 8069, LITTLE ROCK, AR 72203-8069, UNITED STATES | Specialist Provider Agreement; Dated 02/20/2007 | -- | $ - |
| Sheridan Healthcorp, Inc. | HMO PARTNERS, INC. D/B/A HEALTH ADVANTAGE | P.O. BOX 8069, LITTLE ROCK, AR 72203-8069, UNITED STATES | Specialist Provider Agreement; Dated 11/08/2006 | -- | $ - |
| Sheridan Healthcorp, Inc. | HMO PARTNERS, INC. D/B/A HEALTH ADVANTAGE | P.O. BOX 8069, LITTLE ROCK, AR 72203-8069, UNITED STATES | Health Advantage Specialist Provider Agreement; Dated 02/28/2007 | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | HOLY CROSS HEALTH, INC. | ATTN: CHIEF EXECUTIVE OFFICER, 1500 FOREST GLEN ROAD, SILVER SPRING, MD 20910, UNITED STATES | Teleradiology Services Agreement; Dated 03/01/2023 | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| EmCare, LLC | HOLY SPIRIT HOSPITAL OF THE SISTERS OF CHRISTIAN CHARITY | 503 NORTH 21ST STREET, CAMP HILL, PA 17011, UNITED STATES | Service Agreement; Dated 06/01/2017 | -- | $ - |
| Envision Physician Services, LLC | HONOR PROVIDERS, LLC | ATTN: ABHINAV GAHOI, 1500 W. CYPRESS CREEK RD, SUITE 401, FT LAUDERDALE, FL 33309, UNITED STATES | Locum Tenens Agency Agreement; Dated 02/01/2023 | -- | $ - |
| EmCare, LLC | HONORHEALTH | ATTN: PROVIDER CONTRACTING DEPARTMENT, 8125 NORTH HAYDEN ROAD, SCOTTSDALE, UNITED STATES | Amendment to the Agreement for Medical Director of Emergency Medicine Services; Dated 10/19/2022 | -- | $ - |
| EmCare, LLC | HONORHEALTH | ATTN: PROVIDER CONTRACTING DEPARTMENT, 8125 NORTH HAYDEN ROAD, SCOTTSDALE, AZ 85258, UNITED STATES | Hospital-Based Services Agreement; Dated 06/02/2022 | -- | $ - |
| EmCare, LLC | HONORHEALTH | 8125 N. HAYDEN ROAD, SCOTTSDALE, AZ 85258, UNITED STATES | Critical Resource Compensation for Services (Covid-19) Agreement; Dated 06/22/2020 | -- | $ - |
| EmCare, LLC | HONORHEALTH | ATTN: PROVIDER CONTRACTING DEPARTMENT, 8125 NORTH HAYDEN ROAD, SCOTTSDALE, AZ 85258, UNITED STATES | Amendment to Professional Services Agreement; Dated 09/18/2020 | -- | $ - |
| Envision Physician Services, LLC | HONORHEALTH | ATTN: PROVIDER CONTRACTING DEPARTMENT, 8125 NORTH HAYDEN ROAD, SCOTTSDALE, UNITED STATES | Hospital-Based Supplemental Services (Due to Covid-19) Agreement; Dated 01/19/2021 | -- | $ - |
| Envision Physician Services, LLC | HONORHEALTH | ATTN: PROVIDER CONTRACTING DEPARTMENT, 8125 NORTH HAYDEN ROAD, SCOTTSDALE, AZ 85258, UNITED STATES | Hospital-Based Supplemental Services (Due to Covid-19) Agreement; Dated 07/05/2020 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | HONORHEALTH | 8125 N. HAYDEN ROAD, SCOTTSDALE, AZ 85258, UNITED STATES | Second Extension of Professional Service and Medical Director Agreements; Dated 03/29/2019 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | HONORHEALTH | 8125 N. HAYDEN ROAD, SCOTTSDALE, AZ 85258, UNITED STATES | Third Extension of Professional Service and Medical Director Agreements; Dated 06/27/2019 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | HONORHEALTH | 8125 N. HAYDEN ROAD, SCOTTSDALE, AZ 85258, UNITED STATES | Fourth Extension of Professional Service and Medical Director Agreements; Dated 07/30/2019 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | HONORHEALTH | 8125 N. HAYDEN ROAD, SCOTTSDALE, AZ 85258, UNITED STATES | Fifth Extension of Professional Service and Medical Director Agreements; Dated 08/30/2019 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | HONORHEALTH | 8125 N. HAYDEN ROAD, SCOTTSDALE, AZ 85258, UNITED STATES | Professional Service and Medical Director Agreement; Dated 09/30/2019 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | HONORHEALTH | ATTN: PROVIDER CONTRACTING DEPARTMENT, 8125 NORTH HAYDEN ROAD, SCOTTSDALE, UNITED STATES | Fourth Amendment to the Hospital-Based Services Agreement; Dated 10/05/2021 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | HONORHEALTH | 8125 NORTH HAYDEN ROAD, SCOTTSDALE, AZ 85258, UNITED STATES | Agreement for Medical Director Services for Valley Anesthesiology Consultants, Inc.; Dated 11/12/2020 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | HONORHEALTH | ATTN: PROVIDER CONTRACTING DEPARTMENT, 8125 NORTH HAYDEN ROAD, SCOTTSDALE, UNITED STATES | Fourth Amendment to the Agreement for Medical Director Services; Dated 10/28/2022 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | HONORHEALTH | ATTN: PROVIDER CONTRACTING DEPARTMENT, 8125 NORTH HAYDEN ROAD, SCOTTSDALE, UNITED STATES | Based Services Agreement; Dated 08/20/2021 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | HONORHEALTH, CONTRACTING DEPARTMENT | ATTN: PROVIDER CONTRACTING, 8125 NORTH HAYDEN ROAD, SCOTTSDALE, AZ 85258, UNITED STATES | Agreement for Medical Director for Trauma Anesthesia; Dated 05/14/2019 | -- | $ - |
| Envision Physician Services, LLC | HOPE TRUST | ATTN: ALEX SNEDEKER, VICE PRESIDENT, 400 W. MAIN ST., HAVANA, IL 62644, UNITED STATES | Medical Provider Direct Agreement; Dated 07/10/2021 | -- | $ - |
| Envision Physician Services, LLC | HORIZON HEALTHCARE OF NEW JERSEY, INC. | 1700 AMERICAN BLVD., PENNINGTON, NJ 08534, UNITED STATES | Horizon Government Programs Provider Group Agreement; Dated 07/01/2020 | -- | $ - |
| Envision Healthcare Corporation | HORIZON HEALTHCARE SERVICES, INC. | 3 PENN PLAZA EAST, NEWARK, UNITED STATES | Payment Rates; Dated 06/15/2022 | -- | $ - |
| Envision Physician Services, LLC | HORIZON HEALTHCARE SERVICES, INC. | 3 PENN PLAZA EAST, NEWARK, NJ 07105, UNITED STATES | Horizon Healthcare Services, Inc. Group Agreement with Participating Physicians and Healthcare Professionals; Dated 01/01/2019 | -- | $ - |
| Envision Healthcare Corporation | HORNBLOWER CRUISES AND EVENTS, LLC | 455 NORTH CITYFRONT PLAZA DRIVE, SUITE #2600, CHICAGO, IL 60611, UNITED STATES | Passenger Agreement; Dated 03/13/2023 | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | HOSPICE OF PALM BEACH COUNTY, INC. | 5300 EAST AVENUE, WEST PALM BEACH, FL 33407, UNITED STATES | Consulting Physician Group Agreement; Dated 05/01/2010 | -- | $ - |
| Boca Anesthesia Service, Inc. | HOSPICE OF PALM BEACH COUNTY, INC. | 5300 EAST AVENUE, WEST PALM BEACH, FL 33407, UNITED STATES | Consulting Physician Group Agreement; Dated 05/01/2010 | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | HOSPICE OF PALM BEACH COUNTY, INC. | 5300 EAST AVENUE, WEST PALM BEACH, FL 33407, UNITED STATES | Consulting Physician Group Agreement; Dated 05/01/2010 | -- | $ - |
| Sheridan Healthcorp, Inc. | HOSPICE OF PALM BEACH COUNTY, INC. | 5300 EAST AVENUE, WEST PALM BEACH, FL 33407, UNITED STATES | Consulting Physician Group Agreement; Dated 05/01/2010 | -- | $ - |
| Envision Physician Services, LLC | HOSPITAL DEVELOPMENT OF WEST PHOENIX, INC. D/B/A ABRAZO WEST CAMPUS | 13677 W. MCDOWELL RD., GOODYEAR, AZ 85395, UNITED STATES | Termination Notice: Agreement for Trauma Program Coverage; Dated 08/01/2021 | -- | $ - |
| Envision Physician Services, LLC | HOSPITAL DEVELOPMENT OF WEST PHOENIX, INC. D/B/A ABRAZO WEST CAMPUS | 13677 W MCDOWELL RD., GOODYEAR, AZ 85395, UNITED STATES | Agreement for Trauma Program Coverage; Dated 08/01/2021 | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | HOSPITAL DEVELOPMENT OF WEST PHOENIX, INC. D/B/A ABRAZO WEST CAMPUS | 13677 W. MCDOWELL ROAD, GOODYEAR, AZ 85338, UNITED STATES | Agreement for Neonatology Coverage Services; Dated 05/05/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | HOSPITAL DISTRICT | PRESIDENT AND CHIEF EXECUTIVE OFFICERSOUTH BROWARD HOSPITAL DISTRICT3111 STIRLING ROAD, HOLLYWOOD, FL 33312, UNITED STATES | Affiliation Agreement for Emt Program; Dated 10/15/2018 | -- | $ - |
| Envision Healthcare Corporation | HOSPITAL MEDICINE SEMINARS, LLC | 1220 JESSI DRIVE ATTN: STEVEN BURGESS, CHEYENNE, WY 82009, UNITED STATES | Master Services Agreement; Dated 09/06/2022 | -- | $ - |
| Infinity Healthcare, Inc. | HOSPITAL SISTERS HEALTH SYSTEM | 4936 LAVERNA RD, SPRINGFIELD, IL 62707, UNITED STATES | Fourth Amendment to Master Agreement; Dated 07/01/2019 | -- | $ - |
| Envision Physician Services, LLC | HOSPITAL STAFFING PARTNERS, LLC | ATTN: TODD HOROWITZ, 3622 W SAN LUIS STREET, TAMPA, FL 33629, UNITED STATES | Locum Tenens Agency Agreement; Dated 11/01/2022 | -- | $ - |
| Envision Healthcare Corporation | HOSPITALRECRUITING.COM, LLC | 4325 E. 3RD ST, BLOOMINGTON, IN 47401, UNITED STATES | Contract for Services Rendered; Dated 01/19/2022 | -- | $ 2,419 |
| Envision Healthcare Corporation | HOSPITALRECRUITING.COM, LLC | 4325 E. 3RD ST, BLOOMINGTON, IN 47401, UNITED STATES | Contract for Services Rendered; Dated 12/22/2022 | -- | $ - |
| Envision Healthcare Corporation | HOULIHAN LOKEY FINANCIAL ADVISORS, INC. | 3455 PEACHTREE ROAD NE, STE 2000, 20TH FLOOR, ATLANTA, GA 30326, UNITED STATES | Statement of Work | -- | $ - |
| Envision Healthcare Corporation | HOULIHAN LOKEY FINANCIAL ADVISORS, INC. | 3455 PEACHTREE ROAD NE, STE 2000, 20TH FLOOR, ATLANTA, UNITED STATES | Statement of Work – Common Stock Valuation and Impairment Testing; Dated 08/15/2018 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | HOUSTON COUNTY HEALTHCARE AUTHORITY, OPERATOR OF SOUTHEAST HEALTH MEDICAL CENTER | 1108 ROSS CLARK CIRCLE, DOLHAN, AL 36301, UNITED STATES | Amended and Restated Professional Services Agreement for Neonatology and Pediatric Hospitalist Services; Dated 05/01/2020 | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | HOUSTON COUNTY HEALTHCARE AUTHORITY, OPERATOR OF SOUTHEAST HEALTH MEDICAL CENTER | 1108 ROSS CLARK CIRCLE, DOLHAN, UNITED STATES | First Amendment to Neonatology and Pediatric Hospitals Services Agreement | -- | $ - |
| EmCare, LLC | HOVG, LLC | | Addendum No.2 to the Collection Services Agreement; Dated 11/08/2020 | -- | $ - |
| Envision Physician Services, LLC | HOWARD UNIVERSITY OFFICE OF GENERAL COUNSEL | ATTN: MS. FLORENCE W. PRIOLEAU SENIOR VICE PRESIDENT, GENERAL COUNSEL, 2400 6TH STREET NW, SUITE 321, WASHINGTON, DC 20059, UNITED STATES | Teleradiology Interpretation Services Agreement; Dated 12/19/2022 | -- | $ - |
| Envision Physician Services, LLC | HOWARD-SLOAN SEARCH, INC. | ATTN: JAMIE TRAINOR, 555 FIFTH AVENUE,, 3RD FLOOR SUITE 302, NEW YORK, NY 10017, UNITED STATES | Locum Tenens Agency Agreement; Dated 09/27/2021 | -- | $ - |
| Envision Healthcare Corporation | HP INC. | 11311 CHINDEN BLVD, MS 335, BOISE, ID 83714, UNITED STATES | Change Order to the Hp Managed Print Services and Support Schedule; Dated 10/29/2021 | -- | $ 58,320 |
| Envision Healthcare Corporation | HP INC. | 11311 CHINDEN BLVD, MS 335, BOISE, UNITED STATES | Change Order to the Hp Managed Cartridge Services and Support Schedule; Dated 10/17/2022 | -- | $ - |
| Envision Healthcare Corporation | HP INC. | 11311 CHINDEN BLVD., MS 335, BOISE, ID 83714, UNITED STATES | Amendment to the Hp Managed Print Services and Support Schedule; Dated 02/15/2022 | -- | $ - |
| Envision Healthcare Corporation | HP INC. | 11311 CHINDEN BLVD. MS 335, BOISE, ID 83714, UNITED STATES | Hp Managed Print Services and Support Schedule; Dated 06/06/2022 | -- | $ - |
| EmCare, LLC | HS OF DELAWARE, INC. | ATTN: GEORGE H. BRUNNER, JR., 367 SOUTH GULPH ROAD, KING OF PRUSSIA, PA 19406, UNITED STATES | Limited Liability Company Agreement of Integrated Health Ventures, LLC; Dated 03/01/2014 | -- | $ - |
| Sheridan Healthcorp, Inc. | HTA - NORTHWEST MEDICAL PARK, LLC | ATTN: CHIEF EXECUTIVE OFFICER, 16435 NORTH SCOTTSDALE ROAD, SUITE 320, SCOTTSDALE, AZ 85254, UNITED STATES | Lease Agreement: Commecement Date 03/01/2022 | -- | $ - |
| Acute Management, LLC | HTI MEMORIAL HOSPITAL CORPORATION D/B/A TRISTAR SKYLINE MEDICAL CENTER | 3441 DICKERSON PIKE, NASHVILLE, TN 37207, UNITED STATES | Certificate Professional Services Agreement; Dated 09/15/2021 | -- | $ - |
| Acute Management, LLC | HTI MEMORIAL HOSPITAL CORPORATION D/B/A TRISTAR SKYLINE MEDICAL CENTER | 3441 DICKERSON PIKE, NASHVILLE, TN 37207, UNITED STATES | Professional Services Agreement; Dated 03/07/2019 | -- | $ - |
| Envision Physician Services, LLC | HUDSON VISTA PHYSICIAN SERVICES, P.C., A SUBSIDIARY OF ST. LUKE'S CORNWALL HOSPITAL | 70 DUBOIS STREET, NEWBURGH, NY 12550, UNITED STATES | Letter Agreement for Administrative & Clinical Services; Dated 12/01/2020 | -- | $ - |
| North Florida Perinatal Associates, Inc. | HUMANA GOVERNMENT BUSINESS INC. D/B/A/ HUMANA MILITARY | ATTN: NETWORK DEVELOPMENT DEPARTMENT, 305 N. HURSTBOURNE PARKWAY, 2B, LOUISVILLE, KY 40222, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 01/01/2015 | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*
*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Southeast Perinatal Associates, Inc. | HUMANA GOVERNMENT BUSINESS INC. D/B/A/ HUMANA MILITARY | ATTN: NETWORK DEVELOPMENT DEPARTMENT, 305 N. HURSTBOURNE PARKWAY, 2B, LOUISVILLE, KY 40222, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 12/01/2014 | -- | $    - |
| Envision Physician Services, LLC | HUMANA HEALTH BENEFIT PLAN OF LOUISIANA, INC. | ATTN: LAW DEPARTMENT, P.O. BOX 1438, LOUISVILLE, UNITED STATES | Settlement Agreement and Mutual Release; Dated 01/01/2018 | -- | $    - |
| Envision Physician Services, LLC | HUMANA HEALTH BENEFIT PLAN OF LOUISIANA, INC. | ATTN: LAW DEPARTMENT, P.O. BOX 1438, LOUISVILLE, UNITED STATES | Amendment to the Physician Participation Agreement; Dated 02/01/2019 | -- | $    - |
| Envision Physician Services, LLC | HUMANA HEALTH BENEFIT PLAN OF LOUISIANA, INC. AND HUMANA INSURANCE COMPANY | ATTN: LAW DEPARTMENT, P.O. BOX 1438, LOUISVILLE, UNITED STATES | Amendment to the Agreement; Dated 01/01/2020 | -- | $    - |
| Envision Physician Services, LLC | HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, BLDG B, MIRAMAR, UNITED STATES | Amendment to the Provider Participation Agreement; Dated 07/01/2022 | -- | $    - |
| Arizona Perinatal Care Centers, LLC | HUMANA HEALTH PLAN, INC. | ATTN: LAW DEPARTMENT, P.O. BOX 1438, LOUISVILLE, KY 40201, UNITED STATES | Contract Approval and Loading Form; Dated 06/23/2008 | -- | $    - |
| Sheridan Healthcare of Missouri, Inc. | HUMANA HEALTH PLAN, INC. | ATTN: LAW DEPARTMENT, P.O. BOX 1438, LOUISVILLE, UNITED STATES | Amendment to Group Participation Agreement; Dated 08/01/2011 | -- | $    - |
| Envision Healthcare Corporation | HUMANA INC. | ATTN: LAW DEPARTMENTP.O. BOX 1438, LOUISVILLE, KY 40201-1438, UNITED STATES | Physician Participation Agreement; Dated 07/07/2018 | -- | $    - |
| Sheridan Healthcorp, Inc. | HUMANA INC. | ATTN: NETWORK DEVELOPMENT, 7311 WEST 132ND STREET, SUITE 200, OVERLAND PARK, KS 66213, UNITED STATES | Physician Participation Agreement; Dated 05/15/2007 | -- | $    - |
| Valley Anesthesiology Consultants, Inc. | HUMANA INC. | ATTN: LAW DEPARTMENT, P.O. BOX 1438, LOUISVILLE, KY 40201-1438, UNITED STATES | Physician Participation Agreement Amendment to Increase Rate; Dated 04/01/2016 | -- | $    - |
| Envision Physician Services, LLC | HUMANA INSURANCE COMPANY | P.O. BOX 1438, LOUISVILLE, KY 40201-1438, UNITED STATES | Provider Participation Agreement; Dated 08/01/2020 | -- | $    - |
| Envision Physician Services, LLC | HUMANA INSURANCE COMPANY OF KENTUCKY, HUMANA HEALTH PLAN OF OHIO, INC., HUMANA HEALTH PLAN, INC. | ATTN: LAW DEPARTMENT, P.O. BOX 1438, LOUISVILLE, KY 40201-1438, UNITED STATES | Contract Approval and Loading Form (CALF) Form#: 10.00 Revised 01.06.16; Dated 09/01/2020 | -- | $    - |
| Envision Physician Services, LLC | HUMANA INSURANCE COMPANY OF KENTUCKY, HUMANA HEALTH PLAN OF OHIO, INC., HUMANA HEALTH PLAN, INC. | ATTN: LAW DEPARTMENT, P.O. BOX 1438, LOUISVILLE, KY 40201-1438, UNITED STATES | Physician Participation Agreement; Dated 09/01/2020 | -- | $    - |
| Envision Physician Services, LLC | HUMANA INSURANCE COMPANY, HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, BLDG B, MIRAMAR, UNITED STATES | Amendment to the Agreement; Dated 07/01/2022 | -- | $    - |
| Envision Physician Services, LLC | HUMANA INSURANCE COMPANY, HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC., HUMANA HEALTH PLAN, INC. | 3501 SW 160TH AVE, BLDG B, MIRAMAR, FL 33027, UNITED STATES | Letter of Agreement; Dated 08/01/2020 | -- | $    - |
| Envision Physician Services, LLC | HUMANA INSURANCE COMPANY, HUMANA HEALTH PLAN OF TEXAS, INC. | ATTN: VICE PRESIDENT, NETWORK MANAGEMENT, 8431 FREDERICKSBURG RD., SUITE 580, SAN ANTONIO, UNITED STATES | Amendment to the Physician Participation Agreement; Dated 09/01/2020 | -- | $    - |
| Envision Physician Services, LLC | HUMANA INSURANCE COMPANY, HUMANA HEALTH PLAN OF TEXAS, INC. | ATTN: VICE PRESIDENT, NETWORK MANAGEMENT, 8431 FREDERICKSBURG RD., SUITE 580, SAN ANTONIO, UNITED STATES | Amendment to the Agreement; Dated 08/13/2019 | -- | $    - |
| Envision Physician Services, LLC | HUMANA INSURANCE COMPANY, HUMANA HEALTH PLAN OF TEXAS, INC. | ATTN: VICE PRESIDENT, NETWORK MANAGEMENT, 8431 FREDERICKSBURG RD., SUITE 580, SAN ANTONIO, TX 78729, UNITED STATES | Humana Physician Participation Agreement State: Texas; Dated 01/01/2018 | -- | $    - |
| Valley Anesthesiology Consultants, Inc. | HUMANA INSURANCE COMPANY, HUMANA HEALTH PLAN, INC. | P.O. BOX 1438, LOUISVILLE, KY 40201-1438, UNITED STATES | Physician Participation Agreement; Dated 04/01/2013 | -- | $    - |
| Envision Healthcare Corporation | HUNTER HEALTH PARTNERS, INC. | 12939 GRAND TRAVERSE DRIVE, DADE CITY, FL 33525, UNITED STATES | Amendment #1 to the Statement of Work #1; Dated 05/26/2020 | -- | $    - |
| Envision Healthcare Corporation | HURON CONSULTING SERVICES, LLC | 3005 MOMENTUM PLACE, CHICAGO, UNITED STATES | Statement of Work; Dated 06/04/2021 | -- | $    - |
| Envision Healthcare Corporation | HURON CONSULTING SERVICES, LLC | 550 W. VAN BUREN STREET, CHICAGO, IL 60607, UNITED STATES | Statement of Work; Dated 10/14/2021 | -- | $    - |
| Envision Healthcare Corporation | HYBRIDGE SOLUTIONS, INC. | 3340 PEACHTREE ROAD NE, SUITE 1800, ATLANTA, GA 30326, UNITED STATES | Consulting Services Agreement; Dated 01/27/2020 | -- | $    - |
| Envision Healthcare Corporation | HYBRIDGE SOLUTIONS, INC. | 3340 PEACHTREE ROAD NE, SUITE 1800, ATLANTA, UNITED STATES | Scope Change Document; Dated 09/28/2020 | -- | $    - |
| Envision Physician Services, LLC | IASIS HEALTHCARE HOLDINGS, INC. | ATTN: ARIZONA MARKET PRESIDENT, 555 N. 18TH STREET, SUITE 100, PHOENIX, AZ 85006, UNITED STATES | Emergency Department Services Agreement; Dated 04/23/2019 | -- | $    - |
| Envision Physician Services, LLC | IASIS HEALTHCARE LLC | ATTN: GENERAL COUNSEL, DOVER CENTRE, BUILDING E, 117 SEABOARD LANE, FRANKLIN, TN 37067, UNITED STATES | Emergency Department Services Agreement; Dated 04/23/2019 | -- | $    - |
| Envision Healthcare Corporation | IBM CORPORATION | 6303 BARFIELD ROAD, ATLANTA, GA 30328, UNITED STATES | IBM Security Services; Dated 03/24/2023 | -- | $    - |
| Envision Healthcare Corporation | ICIMS, INC. | 101 CRAWFORDS CORNER ROAD, SUITE 3-100, HOLMDEL, NJ 07733, UNITED STATES | Renewal Order Form This Amendment 1 to the Subscription Agreement; Dated 06/07/2021 | -- | $    - |
| Envision Healthcare Corporation | ICIMS, INC. | 101 CRAWFORDS CORNER ROAD, SUITE 3-100, HOLMDEL, NJ 07733, UNITED STATES | Recurring Subscription Fees - Amendment Order Form; Dated 06/23/2021 | -- | $    - |
| Envision Healthcare Corporation | ICIMS, INC. | 101 CRAWFORDS CORNER ROAD, SUITE 3-100, HOLMDEL, NJ 07733, UNITED STATES | Subscription Renewal Order Form; Dated 06/08/2022 | -- | $    - |
| Sheridan Healthcorp, Inc. | ICIMS, INC. | 90 MATAWAN ROAD, MATAWAN, NJ 07747, UNITED STATES | Amendment to Subscription Agreement 2; Dated 12/04/2014 | -- | $    - |
| Envision Physician Services, LLC | ICON EXCHANGE, LLC | ATTN: KRISTEN PAPSON, 135 LAKE ST., MIDDLETON, MA 01949, UNITED STATES | Locum Tenens Agency Agreement; Dated 03/01/2023 | -- | $    - |
| Envision Physician Services, LLC | ICON MEDICAL NETWORK, LLC | ATTN: DEBRA HAY 8100 SW NYBERG STREET, SUITE 400, TUALATIN, OR 97062, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $    - |
| Envision Healthcare Corporation | IDMWORKS, LLC | 2200 SEGOVIA CIRCLE, CORAL GABLES, FL 33134, UNITED STATES | Consulting Services Agreement; Dated 09/22/2022 | -- | $  8,103 |
| Envision Healthcare Corporation | IDMWORKS, LLC | PO BOX 140040 ATTN: LEGAL, CORAL GABLES, FL 33114, UNITED STATES | Mutual Confidentiality Agreement; Dated 06/06/2022 | -- | $    - |
| Envision Healthcare Corporation | IDMWORKS, LLC | PO BOX 140040, CORAL GABLES, FL 33114, UNITED STATES | One Identity Implementation Statement of Work; Dated 10/31/2022 | -- | $    - |
| Infinity Healthcare, Inc. | IHC- WOUND CARE SERVICES LLC | HIE. WISCONSIN AVE. SUITE 2000, MILWAUKEE, WI 53202, UNITED STATES | Universal American Participating Provider Agreement; Dated 01/01/2013 | -- | $    - |
| North Florida Perinatal Associates, Inc. | IMAGE FIRST OF TAMPA, LLC D/B/A IMAGEFIRST HEALTHCARE LAUNDRY SPECIALISTS | 13161 56TH COURT NORTH, SUITE 207, CLEARWATER, FL 33760, UNITED STATES | New Account Explanation of Charges; Dated 10/01/2019 | -- | $    - |
| Envision Healthcare Corporation | IMAGEFIRST HOLDINGS, LLC | 900 E. 8TH AVE, SUITE 200, KING OF PRUSSIA, UNITED STATES | Addendum to Master Agreement; Dated 10/05/2020 | -- | $    - |
| Envision Healthcare Corporation | IMAGING, INC. | 12625 HIGH BLUFF DRIVE, SUITE 205 ATTN: SEAN LAMBRIGHT, SAN DIEGO, CA 92130, UNITED STATES | Mutual Confidentiality Agreement; Dated 08/01/2022 | -- | $    - |
| Envision Physician Services, LLC | IMP LOCUM TENENS, LLC | ATTN: BENEDICT FERRO, 100 SYLVAN PARKWAY, SUITE 300_, AMHERST, NY 14228, UNITED STATES | Locum Tenens Agency Agreement; Dated 01/01/2022 | -- | $    - |
| Envision Healthcare Corporation | IMPACT 4 GOOD LLC | ATTN: ALAN RANZER, 552 VALLEY ROAD, WEST ORANGE, NJ 07052, UNITED STATES | Consulting Services Agreement; Dated 09/09/2023 | -- | $    - |
| Envision Physician Services, LLC | IMPORTED ANESTHESIA LLC | ATTN: CALIN CALABRESE, 7 DIAMOND ROAD, CLINTON, CT 06413, UNITED STATES | Locum Tenens Agency Agreement; Dated 01/01/2022 | -- | $    - |
| Envision Physician Services, LLC | INAUTICAL SOFTWARE LLC | 415, ELDRIDGE PARKWAY, 618, HOUSTON HOUSTON, TX 77077, UNITED STATES | Inautical Software Private Limited Services Agreement; Dated 12/26/2018 | -- | $    - |
| Envision Physician Services, LLC | INCARNATE WORD SCHOOL OF OSTEOPATHIC MEDICINE | 7615 KENNEDY HILL, SAN ANTONIO, TX 78235, UNITED STATES | Affiliation Agreement; Dated 05/01/2022 | -- | $    - |
| Envision Healthcare Corporation | INDEPENDENCE BLUE CROSS, LLC | 1919 MARKET STREET, 2ND FLOOR, PHILADELPHIA, PA 19103, UNITED STATES | Amendment 1 to License Agreement; Dated 03/20/2023 | -- | $    - |
| Envision Healthcare Corporation | INDIAN HARBOR INSURANCE COMPANY | 505 EAGLEVIEW BLVD., SUITE 100, EXTON, PA 19341-1120, UNITED STATES | Excess Errors and Omissions Policy; Dated 10/15/2022 | -- | $    - |
| EmCare, LLC | INDIAN RIVER MEDICAL CENTER | ATTN: PRESIDENT & CEO, 1000 36TH STREET, VERO BEACH, FL 32960, UNITED STATES | Services Agreement; Dated 02/01/2018 | -- | $  1,500 |
| EmCare, LLC | INDIAN RIVER MEMORIAL HOSPITAL, INC. D/B/A CLEVELAND CLINIC INDIAN RIVER F/K/A INDIAN RIVER MEDICAL CENTER | ATTN: PRESIDENT & CEO, 1000 36TH STREET, VERO BEACH, UNITED STATES | First Amendment to Services Agreement; Dated 07/01/2020 | -- | $    - |
| EmCare, LLC | INDIANA NEIGHBORHOOD HOSPITAL, LLC | 250 W. 96TH STREET, SUITE 410, INDIANAPOLIS, IN 46260, UNITED STATES | Request for Consent to Assignment of Emergency Services Coverage and Medical Director Agreement; Dated 02/01/2019 | -- | $    - |
| EmCare, LLC | INDIANA NEIGHBORHOOD HOSPITAL, LLC D/B/A ST. VINCENT NEIGHBORHOOD HOSPITAL | 250 W. 96TH STREET, SUITE 410, INDIANAPOLIS, UNITED STATES | Notice of Extension Pending Negotiation of New Agreement; Dated 07/30/2019 | -- | $    - |
| Envision Physician Services, LLC | INDIANA STATE UNIVERSITY | ATTN:DEAN, COLLEGE OF HEALTH & HUMAN SERVICES, 401 NORTH 4TH STREET, TERRE HAUTE, IN 47809, UNITED STATES | Affiliation Agreement; Dated 02/21/2022 | -- | $    - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Healthcare Corporation | INFO CUBIC, LLC | 9250 E. COSTILLA AVE, STE. 525, GREENWOOD VILLAGE, CO 80112, UNITED STATES | Master Service Agreement Order Form | -- | $ - |
| Envision Healthcare Corporation | INFOARMOR, INC. | 7001 N. SCOTTSDALE ROAD SUITE 2020, SCOTTSDALE, AZ 85253, UNITED STATES | Service Agreement; Dated 12/15/2017 | -- | $ - |
| Envision Physician Services, LLC | INGALLS MEMORIAL HOSPITAL | ONE INGALLS DRIVE ATTN: LINDA MCCORMICK, HARVEY, IL 60426, UNITED STATES | Fourth Amendment to Professional Services Agreement; Dated 12/13/2021 | -- | $ 1,500 |
| Envision Healthcare Corporation | INGENIOUS MED, INC. | 400 GALLERIA PKWY. SE, SUITE 1600, ATLANTA, GA 30339, UNITED STATES | Additional Services Order Form to Ingenious Med Master Services and License Agreement; Dated 11/10/2017 | -- | $ - |
| Envision Healthcare Corporation | INGENIOUS MED, INC. | LEGAL DEPARTMENT, 2429 MILITARY ROAD, SUITE 300, NIAGARA FALLS, NY 14304, UNITED STATES | Mutual Confidentiality Agreement; Dated 03/24/2022 | -- | $ - |
| Envision Healthcare Corporation | INNER HARBOUR SOFTWARE | 1144 DALLAS ROAD, VICTORIA, BC V8V 1C1, CANADA | Software License Agreement; Dated 11/09/2021 | -- | $ - |
| Envision Healthcare Corporation | INNOVATION SPECIALISTS, LLC D/B/A 2ND.MD | 9655 KATY FREEWAY, SUITE 300, HOUSTON, TX 77024, UNITED STATES | Master Services Agreement; Dated 12/01/2020 | -- | $ 66,240 |
| Sheridan Healthy Hearing Services, Inc. | INOVA FAIR OAKS HOSPITAL | ATTN: CEO, 3600 JOSEPH SIEWICK DRIVE, FAIRFAX, VA 22033, UNITED STATES | Hearing Services Agreement; Dated 03/01/2015 | -- | $ - |
| BestPractices, Inc. | INOVA HEALTH CARE SERVICES | ATTN: GENERAL COUNSEL, 8110 GATEHOUSE ROAD, SUITE 200, EAST TOWER, FALLS CHURCH, UNITED STATES | First Amendment to Professional Services Agreement; Dated 12/01/2017 | -- | $ - |
| EmCare, LLC | INOVA HEALTH CARE SERVICES | ATTN: GENERAL COUNSEL, 8110 GATEHOUSE ROAD, SUITE 200, EAST TOWER, FALLS CHURCH, UNITED STATES | Fifth Amendment - Emergency Medical Services; Dated 03/15/2022 | -- | $ - |
| EmCare, LLC | INOVA HEALTH CARE SERVICES | ATTN: GENERAL COUNSEL, 8110 GATEHOUSE ROAD, SUITE 200, EAST TOWER, FALLS CHURCH, UNITED STATES | Fourth Amendment to Services Agreement; Dated 01/01/2021 | -- | $ - |
| EmCare, LLC | INOVA HEALTH CARE SERVICES | ATTN: GENERAL COUNSEL, 8110 GATEHOUSE ROAD, SUITE 200, EAST TOWER, FALLS CHURCH, UNITED STATES | Amendment to Agreement for Covid-19 Services; Dated 03/15/2021 | -- | $ - |
| EmCare, LLC | INOVA HEALTH CARE SERVICES | ATTN: CRAIG E. CHEIFETZ, MD REGIONAL DEAN, UVA SCHOOL OF MEDICINE INOVA CAMPUSDIRECTOR, UNDERGRADUATE MEDICAL EDUCATION, INOVA HEALTH SYSTEM 3300 GALLOWS ROAD, FALLS CHURCH, VA 22042, UNITED STATES | Professional Services Agreement; Dated 07/01/2021 | -- | $ - |
| EmCare, LLC | INOVA HEALTH CARE SERVICES | ATTN: GENERAL COUNSEL, 8110 GATEHOUSE ROAD, SUITE 200, EAST TOWER, FALLS CHURCH, VA 22042, UNITED STATES | System Leader Agreement; Dated 09/30/2021 | -- | $ - |
| EmCare, LLC | INOVA HEALTH SYSTEM | CENTRALIZED CREDENTIALING DEPT 8110 GATEHOUSE RD #610W, FALLS CHURCH, VA 22042, UNITED STATES | Agreement for Covid-19 Services; Dated 12/04/2020 | -- | $ - |
| Sheridan Healthy Hearing Services, Inc. | INOVA LOUDOUN HOSPITAL | 44045 RIVERSIDE PARKWAY, LEESBURG, VA 20176., UNITED STATES | Third Amendment to Medical Director and Coverage Services Agreement; Dated 07/01/2021 | -- | $ - |
| Envision Healthcare Corporation | INSIGHT GLOBAL | 4170 ASHFORD DUNWOODY ROAD, SUITE 250, ATLANTA, UNITED STATES | Statement of Work Contractor: Melissa Munoz; Dated 03/27/2020 | -- | $ - |
| Envision Healthcare Corporation | INSIGHT GLOBAL | 4170 ASHFORD DUNWOODY ROAD, SUITE 250, ATLANTA, UNITED STATES | Statement of Work; Dated 10/28/2020 | -- | $ - |
| Envision Healthcare Corporation | INSIGHT GLOBAL | 4170 ASHFORD DUNWOODY ROAD, SUITE 250, ATLANTA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 08/16/2021 | -- | $ - |
| Envision Healthcare Corporation | INSIGHT GLOBAL | 4170 ASHFORD DUNWOODY ROAD, SUITE 250, ATLANTA, UNITED STATES | Master Service Agreement; Dated 11/27/2019 | -- | $ - |
| Envision Healthcare Corporation | INSIGHT GLOBAL | 4170 ASHFORD DUNWOODY ROAD, SUITE 250, ATLANTA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 11/27/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | INSIGHT GLOBAL, INC | 4170 ASHFORD DUNWOODY RD., SUITE 250, ATLANTA, GA 30319, UNITED STATES | Services Agreement; Dated 07/18/2013 | -- | $ - |
| Sheridan Healthcorp, Inc. | INSIGHT GLOBAL, INC | 4170 ASHFORD DUNWOODY RD., SUITE 250, ATLANTA, GA 30319, UNITED STATES | Services Agreement; Dated 07/08/2013 | -- | $ - |
| Envision Healthcare Corporation | INSIGHT GLOBAL, LLC | PO BOX 198226, ATLANTA, GA 30384-8226, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 11/19/2020 | -- | $ - |
| Envision Healthcare Corporation | INSIGHT GLOBAL, LLC | PO BOX 198226, ATLANTA, GA 30384-8226, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 05/17/2021 | -- | $ - |
| Envision Healthcare Corporation | INSIGHT GLOBAL, LLC | PO BOX 198226, ATLANTA, GA 30384-8226, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 05/21/2021 | -- | $ - |
| Envision Healthcare Corporation | INSIGHT GLOBAL, LLC | PO BOX 198226, ATLANTA, GA 30384-8226, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 05/24/2021 | -- | $ - |
| Envision Healthcare Corporation | INSIGHT GLOBAL, LLC | PO BOX 198226, ATLANTA, GA 30384-8226, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 02/10/2021 | -- | $ - |
| Envision Healthcare Corporation | INSIGHT GLOBAL, LLC | PO BOX 198226, ATLANTA, GA 30384-8226, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 06/01/2021 | -- | $ - |
| Envision Healthcare Corporation | INSIGHT GLOBAL, LLC | PO BOX 198226, ATLANTA, GA 30384-8226, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 08/16/2021 | -- | $ - |
| Envision Healthcare Corporation | INSIGHT GLOBAL, LLC | PO BOX 198226, ATLANTA, GA 30384-8226, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 04/15/2021 | -- | $ - |
| Envision Healthcare Corporation | INSIGHT GLOBAL, LLC | PO BOX 198226, ATLANTA, GA 30384-8226, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 03/26/2021 | -- | $ - |
| Envision Healthcare Corporation | INSIGHT GLOBAL, LLC | PO BOX 198226, ATLANTA, GA 30384-8226, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 03/18/2021 | -- | $ - |
| Envision Healthcare Corporation | INSIGHT GLOBAL, LLC | PO BOX 198226, ATLANTA, GA 30384-8226, UNITED STATES | Professional Services Staffing Agreement; Dated 08/06/2021 | -- | $ - |
| Envision Healthcare Corporation | INSIGHT GLOBAL, LLC | PO BOX 198226, ATLANTA, GA 30384-8226, UNITED STATES | Exhibit A Statement of Work Permanent Placement Services; Dated 11/27/2019 | -- | $ - |
| Envision Healthcare Corporation | INSIGHT GLOBAL, LLC | PO BOX 198226, ATLANTA, GA 30384-8226, UNITED STATES | Statement of Work; Dated 01/20/2022 | -- | $ - |
| Envision Healthcare Corporation | INSIGHT GLOBAL, LLC | PO BOX 198226, ATLANTA, GA 30384-8226, UNITED STATES | Statement of Work; Dated 01/21/2022 | -- | $ - |
| Envision Healthcare Corporation | INSURANCE COMPANY OF SCOTT AND WHITE | 1206 WEST CAMPUS DR., TEMPLE, TX 76502, UNITED STATES | Second Amendment to Participating Group Provider Agreement; Dated 01/01/2019 | -- | $ - |
| Envision Healthcare Corporation | INSURANCE COMPANY OF SCOTT AND WHITE | 1206 WEST CAMPUS DR., TEMPLE, TX 76502, UNITED STATES | Third Amendment to Participating Group Provider Agreement; Dated 12/01/2018 | -- | $ - |
| Envision Healthcare Corporation | INTEGRATED ENGINEERING SOLUTIONS, LLC | 720 SW TANGLEWOOD TRAIL, STUART, FL 34997, UNITED STATES | Consulting Services Agreement; Dated 10/29/2020 | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | INTEGRATED SURGICAL | 6817 SOUTHPOINT PARKWAY, JACKSONVILLE, FL 32216, UNITED STATES | Agreement Services of An Anesthesiologist; Dated 11/12/2013 | -- | $ - |
| EmCare Physician Providers, Inc. | INTEGRATIVE AND PRECISION MEDICINE PLLC | ATTN: HARDING, ROBERT, 2104 RALEIGH AVE, AUSTIN, TX 78703, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Envision Physician Services, LLC | INTEGRITY HEALTHCARE LOCUMS, LLC | ATTN: JEFF FILES 9785 S MAROON CIRCLE, SUITE G102, ENGLEWOOD, CO 80112, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Healthcare Corporation | INTELENT OF TENNESSEE, LLC | 00 ALEXANDER PARK DR., SUITE 102, PRINCETON, NJ 08540, UNITED STATES | Consulting and Permanent Placement Agreement; Dated 06/01/2019 | -- | $ - |
| Envision Healthcare Corporation | INTELERAD MEDICAL SYSTEMS INCORPORATED | 800 BLVD DE MAISONNEUVE EAST SUITE 1200, MONTREAL, QC H2L 4L8, CANADA | Amendment to Service and Support Agreement; Dated 06/01/2021 | -- | $ 467,508 |
| Sheridan Healthcorp, Inc. | INTELLIGENT MEDICAL OBJECTS, INC. | 60 REVERE DRIVE, SUITE 400, NORTHBROOK, IL 60062, UNITED STATES | License Agreement; Dated 02/26/2016 | -- | $ 15,547 |
| Envision Healthcare Corporation | INTELLYK INC. | ATTN: BILL DURKAN, 15 CORPORATE PLACE, SOUTH, STE 450, PISCATAWAY, NJ 08854, UNITED STATES | Temporary Staffing Agreement; Dated 03/20/2023 | -- | $ - |
| Envision Healthcare Corporation | INTELLYK INC. | ATTN: BILL DURKAN, 15 CORPORATE PLACE, SOUTH, STE 450, PISCATAWAY, NJ 08854, UNITED STATES | Professional Services Staffing Agreement; Dated 03/22/2023 | -- | $ - |
| Envision Physician Services, LLC | INTENSIVE CARE CONSORTIUM, INC. | ONE PARK PLAZA, NASHVILLE, UNITED STATES | Professional Services Agreement; Dated 04/01/2020 | -- | $ - |
| Envision Physician Services, LLC | INTENSIVE CARE CONSORTIUM, INC. | ONE PARK PLAZA, NASHVILLE, UNITED STATES | Amendment to Professional Services Agreement (Covid S); Dated 08/27/2021 | -- | $ - |
| Envision Physician Services, LLC | INTENSIVE CARE CONSORTIUM, INC. | ONE PARK PLAZA, NASHVILLE, UNITED STATES | Professional Services Agreement; Dated 01/07/2022 | -- | $ - |
| Envision Healthcare Corporation | INTERIM LEGAL TALENT, A DIVISION OF MLA-SOLUTIONS PRACTICE GROUP, LLC | ATTN: LEGAL, 7320 PARKWAY DRIVE S., HANOVER, MD 21076, UNITED STATES | Temporary Staffing Agreement; Dated 04/22/2022 | -- | $ - |
| Envision Physician Services, LLC | INTERIM PHYSICIANS, LLC | 12647 OLIVE BLVD SUITE 100, ST LOUIS, MO 63141, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Healthcare Corporation | INTERNATIONAL BUSINESS MACHINES CORPORATION | 6303 BARFIELD RD, ATLANTA, GA 30328, UNITED STATES | Statement of Work for Services; Dated 08/04/2021 | -- | $ - |
| Envision Healthcare Corporation | INTERNATIONAL BUSINESS MACHINES CORPORATION | 6303 BARFIELD RD, NE, ATLANTA, GA 30328, UNITED STATES | Statement of Work for Serviceelite; Dated 08/17/2021 | -- | $ - |
| Envision Physician Services, LLC | INTERNATIONAL MEDICAL PLACEMENT, LTD. | 100 SYLVAN PARKWAY, SUITE 300, AMHERST, NY 14228, UNITED STATES | Contingency Recruitment Agreement; Dated 05/01/2022 | -- | $ - |
| Infinity Healthcare, Inc. | INTERPLAN HEALTH GROUP AND THE PREFERRED PLAN. INE. | 750 WARRENVILLE ROAD; #304, LISLE, IL 60532, UNITED STATES | Healthsmart Service Agreement; Dated 03/01/2009 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | INTERPLAN HEALTH GROUP D/B/A ACCOUNTABLE HEALTH PLANS OF AMERICA, INC. | ATTN: VP, NETWORK DEVELOPMENT, 600 SIX FLAGS DRIVE, SUITE 200, ARLINGTON, TX 76011, UNITED STATES | Participating Group Agreement (Medical Group/Ipa/Pho); Dated 10/01/2005 | -- | $ - |
| Envision Physician Services, LLC | INTERTRAUMA CONSULTING, INC. | ATTN: MICHALA SAPIENZA 319 LAFAYETTE STREET #240, NEW YORK, NY 10012, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Healthcare Corporation | INTRADO LIFE & SAFETY, INC. | LEGAL DEPARTMENT, 1601 DRY CREEK DRIVE, LONGMONT, CO 80503, UNITED STATES | Mutual Confidentiality Agreement | -- | $ - |
| Envision Healthcare Corporation | INTRALINKS | 622 3rd Avenue, 10th Floor, New York, NY 10017 | Work Order; Dated 2/13/2023 | -- | $ 116,321 |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Healthcare Corporation | INVICTA HEALTH SOLUTIONS, LLC | 825 TOWN AND COUNTRY LANE, SUITE 1200, HOUSTON, TX 77024, UNITED STATES | Mutual Confidentiality Agreement; Dated 06/28/2022 | -- | $ - |
| Envision Healthcare Corporation | INVICTA HEALTH SOLUTIONS, LLC | 825 TOWN AND COUNTRY LANE, SUITE 1200 ATTN: DONNY ZAMORA, INVICTA HEALTH SOLUTIONS, LLC 825 TOWN AND COUNTRY LANE, SUITE 1200   HOUSTON, TEXAS 77024  ATTENTION: ROBERT GRIFFIN, HOUSTON, TX 77024, UNITED STATES | Business Associate Agreement; Dated 06/28/2022 | -- | $ - |
| Envision Healthcare Corporation | ION GLOBAL, INC. D/B/A ION LEARNING | 155 CAMINO DEL MAR SUITE 472 ATTN: LEGAL DEPARTMENT, DEL MAR, CA 92014, UNITED STATES | Master Services Agreement; Dated 09/13/2022 | -- | $ - |
| Envision Healthcare Corporation | ION GLOBAL, INC. D/B/A ION LEARNING | 155 CAMINO DEL MAR SUITE 472 ATTN: LEGAL DEPARTMENT, DEL MAR, UNITED STATES | Statement of Work 2 ("SOW 2"); Dated 09/13/2022 | -- | $ - |
| Envision Physician Services, LLC | IPC HEALTHCARE SERVICES OF TEXAS PLLC | | Settlement Agreement and Release of Claims; Dated 11/22/2021 | -- | $ - |
| Envision Healthcare Corporation | IPSWITCH, INC. | AT 15 WAYSIDE ROAD, BURLINGTON, MA 01803, UNITED STATES | Master Software License and Professional Services Agreement; Dated 09/28/2018 | -- | $ - |
| Envision Healthcare Corporation | IRON MOUNTAIN | 415 Brick Church Park Drive, Nashville, TN 37228 | Facility Agreement; Dated 10/1/2019 | -- | $ 169,081 |
| Envision Healthcare Corporation | IRON MOUNTAIN | 730 Freeland Station Road, Nashville, TN 37228 | Secure Shredding Services Facility Agreement; Dated 10/1/2019 | -- | $ - |
| Envision Healthcare Corporation | IRONSHORE SPECIALTY INSURANCE COMPANY | 1 N FRANKLIN ST STE 2100, CHICAGO, UNITED STATES | Managed Care Errors and Omissions Liability Declarations; Dated 07/01/2022 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | IRONSHORE SPECIALTY INSURANCE COMPANY | 1 N FRANKLIN ST STE 2100, CHICAGO, UNITED STATES | Managed Care Errors and Omissions Liability Declarations; Dated 07/01/2022 | -- | $ - |
| EmCare, LLC | IRTUA OUR LADY OF LOURDES HOSPITAL, INC. | | Eighth Amendment to the Professional Services Agreement | -- | $ - |
| Envision Healthcare Corporation | IT CONVERGENCE, INC. | 5221 NORTH O'CONNOR BLVD, SUITE 1375, IRVING, TX 75039, UNITED STATES | Statement of Work 21-071; Dated 05/05/2021 | -- | $ 160,992 |
| Envision Healthcare Corporation | IT CONVERGENCE, INC. | 5370 KIETZKE LANE, SUITE 200, RENO, NV 89511, UNITED STATES | Master Services Agreement; Dated 05/01/2018 | -- | $ - |
| Envision Healthcare Corporation | IT CONVERGENCE, INC. | 5221 N O'CONNOR BLVD STE 1375, IRVING, TX 75039, UNITED STATES | Time and Materials Engagement Contract: EVHC Webcenter Project; Dated 11/08/2019 | -- | $ - |
| Envision Healthcare Corporation | IT CONVERGENCE, INC. | 511 EAST JOHN CARPENTER FREEWAY, SUITE 500-580, IRVING, TX 75062, UNITED STATES | Change Request Form; Dated 01/12/2023 | -- | $ - |
| Envision Healthcare Corporation | IT CONVERGENCE, INC. | 320 DECKER DRIVE, SUITE 100-235A, IRVING | It Convergence Cloud and Managed Services ("CMS") Infrastructure Amendment "22-099"; Dated 03/21/2022 | -- | $ - |
| Envision Healthcare Corporation | IT CONVERGENCE, INC. | 320 DECKER DRIVE, SUITE 100-235A, IRVING, TX 75062, UNITED STATES | It Convergence - Statement of Work; Dated 06/25/2022 | -- | $ - |
| Envision Healthcare Corporation | IT CONVERGENCE, INC. | 320 DECKER DR STE 100-235A, IRVING, TX 75062-4129, UNITED STATES | It Convergence - Statement of Work; Dated 07/05/2022 | -- | $ - |
| Envision Healthcare Corporation | IT CONVERGENCE, INC. | 511 EAST JOHN CARPENTER FREEWAY, SUITE 500-580, IRVING, TX 75062, UNITED STATES | Change Request Form; Dated 01/09/2023 | -- | $ - |
| Envision Healthcare Corporation | IT CONVERGENCE, INC. | 511 EAST JOHN CARPENTER FREEWAY, SUITE 500-580, IRVING, TX 75062, UNITED STATES | It Convergence Cloud and Managed Services Infrastructure Amendment; Dated 01/31/2023 | -- | $ - |
| Envision Healthcare Corporation | ITERATIVE SCOPES, INC. | ATTN: DANIEL WANG, 675 MASS AVE, 2ND AVE, CAMBRIDGE, MA 02139, UNITED STATES | Mutual Confidentiality Agreement; Dated 10/30/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | IVF FERTILITY CENTER | 8950 NORTH KENDALL DRIVE, SUITE 103 ATTN: PRESIDENT, MIAMI, FL 33176, UNITED STATES | Termination Notice: Anesthesiology Services Agreement; Dated 12/16/2022 | -- | $ - |
| Envision Physician Services, LLC | JACKSON & COKER LOCUM TENENS, LLC | ATTN: TONY RICO 3000 OLD ALABAMA RD, STE 119-608, ALPHARETTA, GA 30009, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | JACKSON & COKER LOCUM TENENS, LLC | ATTN: TONY RICO 3000 OLD ALABAMA RD. SUITE 119-608, ALPHARETTA, GA 30022, UNITED STATES | Client Agreement; Dated 01/09/2017 | -- | $ - |
| EmCare Physician Services, Inc. | JACKSON COUNTY HOSPITAL DISTRICT | ATTN: CEO, 620 SKYLINE DRIVE, JACKSON, TN 38301, UNITED STATES | Second Amendment to Emergency Room Services Agreement; Dated 10/01/2018 | -- | $ - |
| Envision Physician Services, LLC | JACKSON MEDICAL CENTER | 220 HOSPITAL DR, JACKSON, AL 36545, UNITED STATES | Staffing Agreement; Dated 03/30/2021 | -- | $ - |
| Sheridan Healthcare, LLC | JACKSON MEMORIAL HOSPITAL | ATTN: PRESIDENT/CEO PUBLIC HEALTH TRUST OF MIAMI-DADE COUNTY, 1611 N.W. 12TH AVENUE, WW117, MIAMI, FL 33136, UNITED STATES | Extension of Termination Date; Dated 04/17/2023 | -- | $ - |
| EmCare Physician Services, Inc. | JACKSON-MADISON COUNTY GENERAL HOSPITAL DISTRICT | ATTN: CEO, 620 SKYLINE DRIVE, JACKSON, TN 38301, UNITED STATES | Professional Services Agreement; Dated 06/01/2018 | -- | $ - |
| EmCare Physician Services, Inc. | JACKSON-MADISON COUNTY GENERAL HOSPITAL SYSTEM | ATTN: CEO, 620 SKYLINE DRIVE, JACKSON, TN 38301, UNITED STATES | First Amendment to Professional Services Agreement; Dated 06/01/2018 | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | JACKSONVILLE BEACH SURGERY CENTER | ATTN: JAY A. MARTUS, ESQ., 1613 N. HARRISON PARKWAY, BUILDING C, SUITE 200, SUNRISE, FL 33323, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 04/01/2014 | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | JACKSONVILLE BEACHES SURGERY CENTER, L.P. | | First Amendment to Agreement for Anesthesiology Services; Dated 08/15/2018 | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | JACKSONVILLE SURGERY CENTER, LTD. D/B/A JACKSONVILLE SURGERY CENTER | 7021 A C SKINNER PARKWAY, JACKSONVILLE, UNITED STATES | Amendment to Professional Services Agreement; Dated 10/01/2019 | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | JACKSONVILLE SURGERY CENTER, LTD. D/B/A JACKSONVILLE SURGERY CENTER | 7021 A C SKINNER PARKWAY, JACKSONVILLE, FL 32256, UNITED STATES | Professional Services Agreement; Dated 04/01/2020 | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | JACKSONVILLE SURGERY CENTER, LTD. D/B/A JACKSONVILLE SURGERY CENTER | ATTN: KATIE ANDERSON, 7021 A C SKINNER PARKWAY, JACKSONVILLE, FL 32256, UNITED STATES | Professional Services Agreement; Dated 04/01/2014 | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | JACOB'S HOPE | 1150 N. COUNTRY CLUB DRIVE BUILDING 12 ATTN: JO JONES, PRESIDENT, MESA, AZ 85201, UNITED STATES | Virtual Neonatal Support Services Agreement; Dated 12/07/2022 | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | JACOB'S HOPE | ATTN: JO JONES, PRESIDENT, 1150 N COUNTRY CLUB DR, UNIT 12, MESA, AZ 85201, UNITED STATES | Letter of Intent - Virtual Neonatal Support Services; Dated 01/03/2022 | -- | $ - |
| EmCare Physician Services, Inc. | JAMESTOWN TN MEDICAL CENTER, INC. | | Amendment Emergency Department Professional Services Agreement; Dated 06/01/2018 | -- | $ - |
| Envision Healthcare Corporation | JANUS HEALTH TECHNOLOGIES, INC. | 1761 N WILMOT AVE, CHICAGO, IL 60647, UNITED STATES | Mutual Non-Disclosure Agreement; Dated 12/28/2021 | -- | $ - |
| Envision Healthcare Corporation | JD CONSULTING SERVICES, LLC | 3880 SHAW BOULEVARD, SAINT LOUIS, MO 63110, UNITED STATES | Consulting Services Agreement; Dated 05/07/2020 | -- | $ - |
| EmCare Physician Providers, Inc. | JDMEDCONSULTING LLC | ATTN: MBIANDA, JULVET C MD, 2213 FUNSTON STREET, HOLLYWOOD HILLS, FL 33020, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | JEAN GERIATRICS PLLC | 3450 ROWLAND DR, PORT CHARLOTTE, FL 33980, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | JEFFREY J. CRUDO M.D., INC. | 1680 CORTE ORCHIDIA, CARLSBAD, CA 92011, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | JERSEY CITY MEDICAL CENTER | 335 GRAND ST., JERSEY CITY, NJ 07302, UNITED STATES | Amended Staffing Model; Dated 09/05/2016 | -- | $ 4,200 |
| EmCare, LLC | JERSEY SHORE UNIVERSITY MEDICAL CENTER | 1945 ROUTE 33, NEPTUNE CITY, NJ 07753, UNITED STATES | Seventh Amendment to Service Agreement; Dated 07/01/2019 | -- | $ 5,390 |
| EmCare, LLC | JERSEY SHORE UNIVERSITY MEDICAL CENTER, A DIVISION OF HMH HOSPITALS CORPORATION | 1945 NJ-33, NEPTUNE CITY, UNITED STATES | Sixth Amendment to Service Agreement; Dated 11/01/2018 | -- | $ - |
| EmCare, LLC | JERSEY SHORE UNIVERSITY MEDICAL CENTER, A DIVISION OF HMH HOSPITALS CORPORATION | 1945 NJ-33, NEPTUNE CITY, UNITED STATES | Eighth Amendment to Service Agreement; Dated 10/01/2018 | -- | $ - |
| Sheridan Holdings, Inc. | JFK MEDICAL CENTER | ATTN: GINA MELBY, CEO, 5301 SOUTH CONGRESS AVENUE, ATLANTIS, FL 33462, UNITED STATES | Professional Services Agreement; Dated 06/01/2021 | -- | $ - |
| Sheridan Holdings, Inc. | JFK MEDICAL CENTER LIMITED PARTNERSHIP D/B A EMERGENCY CARE SERVICES AT JFK MEDICAL CENTER | 4797 PGA BOULEVARD, PALM BEACH GARDENS, FL 33418, UNITED STATES | Professional Services Master Agreement - Seventh Amendment; Dated 11/15/2021 | -- | $ - |
| Sheridan Holdings, Inc. | JFK MEDICAL CENTER LIMITED PARTNERSHIP D/B A JFK MEDICAL CENTER | 5301 SOUTH CONGRESS AVENUE, ATLANTIS, FL 33462, UNITED STATES | Professional Services Master Agreement - Seventh Amendment; Dated 11/15/2021 | -- | $ - |
| EmCare Holdings, LLC | JFK MEDICAL CENTER LIMITED PARTNERSHIP D/B. A EMERGENCY CARE SERVICES AT JFK MEDICAL CENTER | 4797 PGA BOULEVARD, 10921 S. JOG ROAD, SUITE 156 BOYNTON BEACH, FL 33437, BEACH GARDENS, FL 33418, UNITED STATES | Professional Services Master Agreement - Fifth Amendment; Dated 08/01/2021 | -- | $ - |
| Sheridan Holdings, Inc. | JFK MEDICAL CENTER LIMITED PARTNERSHIP D/B. A EMERGENCY CARE SERVICES AT JFK MEDICAL CENTER | 4797 PGA BOULEVARD, 10921 S. JOG ROAD, SUITE 156 BOYNTON BEACH, FL 33437, BEACH GARDENS, FL 33418, UNITED STATES | Professional Services Master Agreement - Fifth Amendment; Dated 08/01/2021 | -- | $ - |
| EmCare Holdings, LLC | JFK MEDICAL CENTER LIMITED PARTNERSHIP D/B. A JFK MEDICAL CENTER | 5301 SOUTH CONGRESS AVENUE, ATLANTIS, FL 33462, UNITED STATES | Professional Services Master Agreement - Fifth Amendment; Dated 08/01/2021 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Holdings, Inc. | JFK MEDICAL CENTER LIMITED PARTNERSHIP D/B. A JFK MEDICAL CENTER | 5301 SOUTH CONGRESS AVENUE, ATLANTIS, FL 33462, UNITED STATES | Professional Services Master Agreement - Fifth Amendment; Dated 08/01/2021 | -- | $ - |
| Sheridan InvestCo, LLC | JFK MEDICAL CENTER LIMITED PARTNERSHIP D/B/A HCA FLORIDA JFK HOSPITAL | 5301 SOUTH CONGRESS AVENUE, ATLANTIS, FL 33462, UNITED STATES | Professional Services Agreement; Dated 04/01/2022 | -- | $ - |
| Sheridan Healthcare, LLC | JFK MEDICAL CENTER LIMITED PARTNERSHIP D/B/A JFK MEDICAL CENTER NORTH CAMPUS | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 2201 45TH STREET, WEST PALM BEACH, FL 33407, UNITED STATES | Professional Services Agreement; Dated 10/08/2021 | -- | $ - |
| Envision Healthcare Corporation | JFROG, INC. | 270 EAST CARIBBEAN DRIVE, SUNNYVALE, CA 94089, UNITED STATES | Jfrog Inc. Artifactory Pro Power Pack and/or Artifactory High Availability (Ha) End User Software License Agreement; Dated 08/12/2017 | -- | $ - |
| Envision Healthcare Corporation | JIYO, INC. | 2821 S. PARKER ROAD SUITE 1111, AURORA, UNITED STATES | Exhibit A Statement of Work (with FTE Conversion Option); Dated 10/06/2022 | -- | $ 108,920 |
| Envision Healthcare Corporation | JIYO, INC. | 2821 S. PARKER ROAD SUITE 1111, AURORA, UNITED STATES | Exhibit A Statement of Work (with FTE Conversion Option); Dated 09/13/2022 | -- | $ - |
| Envision Healthcare Corporation | JIYO, INC. | 2821 S. PARKER ROAD SUITE 1111, AURORA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 12/29/2022 | -- | $ - |
| Envision Healthcare Corporation | JIYO, INC. | 2821 S. PARKER ROAD SUITE 1111, AURORA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 03/15/2023 | -- | $ - |
| Envision Healthcare Corporation | JIYO, INC. | 2821 S. PARKER ROAD SUITE 1111, AURORA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 04/14/2023 | -- | $ - |
| Envision Healthcare Corporation | JIYO, INC. | 2821 S. PARKER ROAD SUITE 1111, AURORA, UNITED STATES | Master Service Agreement; Dated 09/23/2022 | -- | $ - |
| Envision Healthcare Corporation | JIYO, INC. | 2821 S. PARKER ROAD SUITE 1111, AURORA, UNITED STATES | Master Service Agreement; Dated 03/03/2020 | -- | $ - |
| Envision Healthcare Corporation | JIYO, INC. | 2821 S. PARKER ROAD SUITE 1111, AURORA, UNITED STATES | Master Service Agreement; Dated 04/07/2022 | -- | $ - |
| Envision Healthcare Corporation | JIYO, INC. | 2821 S. PARKER ROAD SUITE 1111, AURORA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 05/12/2022 | -- | $ - |
| EmCare, LLC | JOHN C. LINCOLN NORTH MOUNTAIN HOSPITAL | ATTN: SUSAN KELLEY/VICE PRESIDENT, 250 E. DUNLAP AVE, PHOENIX, AZ 85020, UNITED STATES | Lease Agreement: Commecement Date 02/23/2011 | -- | $ - |
| EmCare Physician Services, Inc. | JOHN D. ARCHBOLD MEMORIAL HOSPITAL, INC. | ATTN: PRESIDENT & CEO, GORDON AVENUE AT MIMOSA DRIVE, THOMASVILLE, GA 31792, UNITED STATES | First Amendment to Services Agreement; Dated 02/01/2021 | -- | $ - |
| EmCare Physician Services, Inc. | JOHN D. ARCHBOLD MEMORIAL HOSPITAL, INC. | ATTN: PRESIDENT & CEO, GORDON AVENUE AT MIMOSA DRIVE, THOMASVILLE, GA 31792, UNITED STATES | Notice of Termination of Services Agreement; Dated 06/01/2021 | -- | $ - |
| AmSurg Oakland CA, Inc. | JOHN MUIR HEALTH | 1400 TREAT BLVD., WALNUT CREEK, CA 94597, UNITED STATES | Third Amendment to Agreement of Limited Partnership of the Oakland Ca Endoscopy Asc, L.P.; Dated 10/01/2021 | -- | $ - |
| AmSurg Arcadia CA, Inc. | JOHN MUIR PHYSICIAN NETWORK | ATTN: EXECUTIVE DIRECTOR - CONTRACTING & NETWORK MANAGEMEN, 1450 TREAT BLVD., WALNUT CREEK, CA 94597, UNITED STATES | Contract Approval and Loading Form (CALF) Form#: 10.00 Revised 1.06.16; Dated 12/31/2018 | -- | $ - |
| Envision Healthcare Corporation | JOHN WILEY & SONS, INC. | ATTN: EVP & GENERAL COUNSEL, 111 RIVER STREET, HOBOKEN, NJ 07030, UNITED STATES | Mutual Confidentiality Agreement; Dated 01/25/2023 | -- | $ 6,972 |
| Envision Healthcare Corporation | JOHN WILEY & SONS, INC. | 111 RIVER STREET, HOBOKEN, NJ 07030, UNITED STATES | Consulting Services Agreement; Dated 01/09/2023 | -- | $ - |
| Envision Physician Services, LLC | JOHNS HOPKINS UNIVERSITY | ATTN: SHIONNA MCCARTY & DANIELLE MCCAMEY, DNP, CRNP, ACNP-BC, FCCP, 525 N. WOLFE ST., BALTIMORE, MD 21205, UNITED STATES | Affiliation Agreement; Dated 03/01/2023 | -- | $ - |
| Envision Physician Services, LLC | JOHNSON CONTROLS SECURITY SOLUTIONS LLC | 7818 PHILLIPS HWY, BLDG #1, JACKSONVILLE, FL 32256, UNITED STATES | Commercial Sales Agreement; Dated 11/08/2018 | -- | $ - |
| Envision Healthcare Corporation | JPG TECHNOLOGIES, INC. | 1918 LEANDER RD, GEORGETOWN, TX 78628, UNITED STATES | Statement of Work - Medimobile Data Transfer Renewal; Dated 04/27/2023 | -- | $ - |
| Envision Healthcare Corporation | JPG TECHNOLOGIES, INC. D/B/A MEDIMOBILE | 1918 LEANDER RD, GEORGETOWN, TX 78628, UNITED STATES | Statement of Work; Dated 03/10/2023 | -- | $ - |
| Envision Healthcare Corporation | JPG TECHNOLOGIES, INC. D/B/A MEDIMOBILE | 1918 LEANDER RD, GEORGETOWN, TX 78628, UNITED STATES | Cloud Services Service Agreement; Dated 03/23/2022 | -- | $ - |
| Envision Healthcare Corporation | JPG TECHNOLOGIES, INC. D/B/A MEDIMOBILE | 918 LEANDER RD, GEORGETOWN, TX 78628, GEORGETOWN, TX 78628, UNITED STATES | Statement of Work; Dated 05/11/2022 | -- | $ - |
| Envision Healthcare Corporation | JPG TECHNOLOGIES, INC. D/B/A MEDIMOBILE | 1918 LEANDER RD, GEORGETOWN, TX 78628, UNITED STATES | Statement of Work Project Name: Envision Sbp Enablement; Dated 08/26/2022 | -- | $ - |
| Envision Healthcare Corporation | JPG TECHNOLOGIES, INC. D/B/A MEDIMOBILE | 1918 LEANDER RD, GEORGETOWN, TX 78628, UNITED STATES | Cloud Services Service Agreement; Dated 08/17/2022 | -- | $ - |
| Envision Healthcare Corporation | JPG TECHNOLOGIES, INC. D/B/A MEDIMOBILE | 1918 LEANDER RD, GEORGETOWN, TX 78628, UNITED STATES | Master SaaS Agreement; Dated 11/17/2022 | -- | $ - |
| EmCare Physician Providers, Inc. | JTV MD PC | 16621 5TH AVE E, BRADENTON, FL 34212, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | JUPITER MEDICAL CENTER | ATTN: CONTRACT ADMINISTRATOR, 1210 SOUTH OLD DIXIE HIGHWAY, JUPITER, FL 33458, UNITED STATES | Amended and Res Fated Professional Services Agreement for Healthy Hearing Services; Dated 06/01/2021 | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | JUPITER MEDICAL CENTER PHYSICIANS GROUP, INC. D/B/A JUPITER MEDICAL CENTER URGENT CARE CENTER | ATTN: IMAGING DEPARTMENT, 1210 SOUTH OLD DIXIE HWY, JUPITER, FL 33458, UNITED STATES | Third Amendment to Radiology Agreement; Dated 08/20/2018 | -- | $ - |
| All Women's Healthcare Holdings, Inc. | JUPITER MEDICAL CENTER, INC. | ATTN: CHIEF EXECUTIVE OFFICER, 1210 SOUTH OLD DIXIE HIGHWAY, JUPITER, UNITED STATES | Second Amendment to Services Agreement; Dated 01/04/2022 | -- | $ - |
| All Women's Healthcare, Inc. | JUPITER MEDICAL CENTER, INC. | ATTN: CHIEF EXECUTIVE OFFICER, 1210 SOUTH OLD DIXIE HIGHWAY, JUPITER, UNITED STATES | Second Amendment to Services Agreement; Dated 10/01/2022 | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | JUPITER MEDICAL CENTER, INC. | ATTN: CHIEF EXECUTIVE OFFICER, 1210 SOUTH OLD DIXIE HIGHWAY, JUPITER, FL 33458, UNITED STATES | Anesthesia Professional Services and Medical Directorship Agreement; Dated 07/18/2017 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | JUPITER MEDICAL CENTER, INC. | 1210 S. OLD DIXIE HWY, JUPITER, FL 33458, UNITED STATES | Termination of Neonatology Services and Medical Directorship Agreement; Dated 09/11/2019 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | JUPITER MEDICAL CENTER, INC. | ATTN: CHIEF EXECUTIVE OFFICER, 1210 SOUTH OLD DIXIE HIGHWAY, JUPITER, UNITED STATES | Services and Medical Directorship Agreement; Dated 05/19/2021 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | JUPITER MEDICAL CENTER, INC. | ATTN: CHIEF EXECUTIVE OFFICER, 1210 SOUTH OLD DIXIE HIGHWAY, JUPITER, UNITED STATES | First Amendment to Hearing Services Agreement; Dated 10/01/2018 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | JUPITER MEDICAL CENTER, INC. | ATTN: CHIEF EXECUTIVE OFFICER, 1210 SOUTH OLD DIXIE HIGHWAY, JUPITER, UNITED STATES | Second Amendment to Agreement for Neonatology Services and Medical Directorship Agreement; Dated 12/16/2019 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | JUPITER MEDICAL CENTER, INC. | ATTN: CHIEF EXECUTIVE OFFICER, 1210 SOUTH OLD DIXIE HIGHWAY, JUPITER, UNITED STATES | Third Amendment to Service Agreement; Dated 04/30/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | JUPITER MEDICAL CENTER, INC. | 1210 S. OLD DIXIE HWY, JUPITER, FL 33458, UNITED STATES | Credentialing Services Agreement; Dated 11/06/2018 | -- | $ - |
| Envision Healthcare Corporation | JZANUS I.T. SERVICES, LLC | 1230 HEMPSTEAD TURNPIKE, FRANKLIN SQUARE, UNITED STATES | Statement of Work (Sow) - Smartclaims Services; Dated 11/13/2020 | -- | $ - |
| Envision Healthcare Corporation | JZANUS I.T. SERVICES, LLC | 1230 HEMPSTEAD TURNPIKE, FRANKLIN SQUARE, NY 11010, UNITED STATES | Revenue Cycle Services Agreement; Dated 11/08/2020 | -- | $ - |
| Envision Healthcare Corporation | JZANUS I.T. SERVICES, LLC | 1230 HEMPSTEAD TURNPIKE, FRANKLIN SQUARE, NY 11010, UNITED STATES | Termination – Statement of Work – Smartclaims Services; Dated 11/13/2020 | -- | $ - |
| EmCare Physician Providers, Inc. | K WAASO MED LLC | ATTN: WAASO, KIMBERLY M (DR.), 28310 WHISPERING MAPLE WAY, SPRING, TX 77386, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Arizona Perinatal Care Centers, LLC | KAI ENTERPRISES, INC. D/B/A HEALTHCARE BILLINGS SOLUTIONS | 8970 E RAINTREE DR STE 100, SCOTTSDALE, AZ 85260, UNITED STATES | First Amendment to Amended and Restated Services Agreement; Dated 08/22/2017 | -- | $ - |
| Desert Mountain Consultants in Anesthesia, Inc. | KAI ENTERPRISES, INC. D/B/A HEALTHCARE BILLINGS SOLUTIONS | 8970 E RAINTREE DR STE 100, SCOTTSDALE, AZ 85260, UNITED STATES | First Amendment to Amended and Restated Services Agreement; Dated 08/22/2017 | -- | $ - |
| EmCare, LLC | KANSAS CITY COMMUNITY HOSPITAL, LLC | 901 EAST 104TH STREET, KANSAS CITY, MO 64131, UNITED STATES | Assignment, Settlement and Release Agreement; Dated 02/01/2019 | -- | $ - |
| Envision Healthcare Corporation | KANTOLA TRAINING SOLUTIONS, LLC | 55 SUNNYSIDE AVENUE, MILL VALLEY, CA 94941, UNITED STATES | Kantola Training Solutions Statement of Work; Dated 01/26/2023 | -- | $ - |
| Envision Healthcare Corporation | KANTOLA TRAINING SOLUTIONS, LLC | 55 SUNNYSIDE AVE, MILL VALLEY, CA 94941, UNITED STATES | Consulting Services Agreement; Dated 01/18/2023 | -- | $ - |
| Envision Healthcare Corporation | KATON PARTNERS, LLC | 1297 E PUTNAM AVE #1010-1012, RIVERSIDE, CT 06878, UNITED STATES | Statement of Work No #2 Recruitment Marketing Services Agreement; Dated 09/30/2022 | -- | $ - |
| Envision Healthcare Corporation | KATON PARTNERS, LLC | 1297 E PUTNAM AVE #1010-1012, RIVERSIDE, CT 06878, UNITED STATES | Recruitment Marketing Services Agreement; Dated 09/25/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | KAV CONSULTING, LLC | 1045 MULBERRY RD, PAXINOS, UNITED STATES | Project Change Request; Dated 09/15/2022 | -- | $ 9,863 |
| Envision Healthcare Corporation | KAV CONSULTING, LLC | 1045 MULBERRY RD, PAXINOS, UNITED STATES | First Amendment to Master Services Agreement; Dated 04/20/2023 | -- | $ - |
| Envision Healthcare Corporation | KAV CONSULTING, LLC | 1045 MULBERRY RD, PAXINOS, UNITED STATES | Project Change Request; Dated 04/27/2023 | -- | $ - |
| Sheridan Healthcorp, Inc. | KAV CONSULTING, LLC | 1045 MULBERRY RD, PAXINOS, UNITED STATES | First Amendment to Master Services Agreement; Dated 04/20/2023 | -- | $ - |
| Sheridan Healthcorp, Inc. | KAV CONSULTING, LLC | 1045 MULBERRY RD, PAXINOS, UNITED STATES | Project Change Request; Dated 05/24/2022 | -- | $ - |
| Envision Physician Services, LLC | KECK GRADUATE INSTITUTE | ATTN.: CONTRACTS, 535 WATSON DRIVE, CLAREMONT, CA 91711, UNITED STATES | Affiliation Agreement, Together with Any Program-Specific Addendum; Dated 07/06/2021 | -- | $ - |
| EmCare Physician Providers, Inc. | KEMED ENTERPRISES INC | 145 MILANO DR SW, ATLANTA, GA 30331, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Tiva Healthcare, Inc. | KEMED ENTERPRISES INC | 145 MILANO DR SW, ATLANTA, GA 30331, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| EmCare Holdings, LLC | KENDALL HEALTHCARE GROUP, LTD. D/B A KENDALL REGIONAL MEDICAL CENTER | 11750 BIRD ROAD, MIAMI, FL 33175, UNITED STATES | Professional Services Master Agreement - Fifth Amendment; Dated 08/01/2021 | -- | $ - |

Envision Healthcare Corporation, et al.
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Holdings, Inc. | KENDALL HEALTHCARE GROUP, LTD. D/B A KENDALL REGIONAL MEDICAL CENTER | 11750 BIRD ROAD, MIAMI, FL 33175, UNITED STATES | Professional Services Master Agreement - Fifth Amendment; Dated 08/01/2021 | -- | $ - |
| EmCare Holdings, LLC | KENDALL HEALTHCARE GROUP, LTD. D/B. A KENDALL REGIONAL MEDICAL CENTER | 11750 BIRD ROAD, MIAMI, FL 33175, UNITED STATES | Professional Services Master Agreement - Fifth Amendment; Dated 08/01/2021 | -- | $ - |
| Sheridan Holdings, Inc. | KENDALL HEALTHCARE GROUP, LTD. D/B. A KENDALL REGIONAL MEDICAL CENTER | 11750 BIRD ROAD, MIAMI, FL 33175, UNITED STATES | Professional Services Master Agreement - Fifth Amendment; Dated 08/01/2021 | -- | $ - |
| Sheridan InvestCo, LLC | KENDALL HEALTHCARE GROUP, LTD. D/B/A HCA FLORIDA KENDALL HOSPITAL | ATTN: CHIEF EXECUTIVE OFFICER, 11750 BIRD ROAD, MIAMI, FL 33175, UNITED STATES | Envision Graduate Medical Education Associate Program Director Services Agreement; Dated 03/04/2022 | -- | $ - |
| Sheridan InvestCo, LLC | KENDALL HEALTHCARE GROUP, LTD. D/B/A HCA FLORIDA KENDALL HOSPITAL | ATTN: CHIEF EXECUTIVE OFFICER, 11750 BIRD ROAD, MIAMI, FL 33175, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 03/04/2022 | -- | $ - |
| Sheridan Holdings, Inc. | KENDALL REGIONAL MEDICAL CENTER | ATTN: BRANDON HAUSHALTER, CEO, 11750 SW 40TH STREET, MIAMI, FL 33175, UNITED STATES | Professional Services Agreement; Dated 06/01/2021 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1325 PENNSYLVANIA AVE, SUITE 690, FORT WORTH, TX 76104, UNITED STATES | Relocation and Infrastructure Upgrade Proposal; Dated 08/18/2020 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work with FTE Conversion Option Directed Resource; Dated 04/21/2021 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, FL 33605, UNITED STATES | Change Request; Dated 05/04/2021 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Cable Installations Proposal; Dated 04/13/2021 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Exhibit A Statement of Work (with FTE Conversion Option); Dated 06/06/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Exhibit A Statement of Work (with FTE Conversion Option); Dated 06/02/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Exhibit A Statement of Work (with FTE Conversion Option); Dated 06/15/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Change Request Amends the Scope of the Statement of Work; Dated 08/08/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 09/27/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 09/20/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 09/17/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 09/15/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 09/19/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 10/17/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 10/18/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 09/22/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 10/13/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 10/10/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 10/24/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 10/29/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 10/21/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 11/01/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 12/16/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 10/31/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 12/14/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 11/17/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 01/25/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 01/12/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 02/22/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 02/15/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 01/27/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 12/29/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 12/29/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 01/13/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 01/17/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 01/23/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 01/04/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 02/07/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 02/03/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 02/06/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 02/14/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Change Request; Dated 01/30/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 03/02/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, FL 33605, UNITED STATES | Change Request – SOW Directed Resource Change; Dated 02/01/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 03/24/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 03/14/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, FL 33605, UNITED STATES | Change Request; Dated 04/01/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 04/14/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 04/21/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 05/02/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 04/25/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 04/20/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 12/17/2021 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 12/10/2021 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work; Dated 12/20/2021 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work; Dated 12/17/2021 | -- | $ - |

**Envision Healthcare Corporation, et al.**
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 01/28/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 03/21/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 01/31/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 02/04/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 03/09/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 02/15/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 02/09/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 12/31/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 03/10/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 03/16/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 03/01/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work; Dated 03/28/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 03/28/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 04/12/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 04/13/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 04/26/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Change Request - 1 SOW It Contractor W/FTE Conversion; Dated 02/07/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 06/06/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 04/20/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 05/11/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Exhibit A Statement of Work (with FTE Conversion Option); Dated 05/11/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 05/12/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Exhibit A Statement of Work (with FTE Conversion Option); Dated 05/12/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Cable Installation Change Request Form; Dated 05/26/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 06/09/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 05/31/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 06/22/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 06/16/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 06/30/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 06/15/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Exhibit A Statement of Work (with FTE Conversion Option); Dated 06/22/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Appendix A Change Request – SOW Resource; Dated 07/18/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 07/07/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 07/14/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 07/08/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 09/01/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 08/06/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 07/18/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 11/30/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 08/22/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 09/02/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 09/13/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 01/04/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 11/30/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 01/10/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 12/29/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 01/05/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 01/03/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Master Service Agreement; Dated 02/22/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 04/28/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 01/10/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Exhibit A Statement of Work (with FTE Conversion Option); Dated 02/15/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 02/11/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 02/13/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | SOW Directed Resource Change; Dated 04/01/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Exhibit A Statement of Work (with FTE Conversion Option); Dated 04/20/2023 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 08/15/2022 | -- | $ - |
| Envision Healthcare Corporation | K-FORCE, INC. | 1001 E. PALM AVE., TAMPA, UNITED STATES | Statement of Work; Dated 02/09/2023 | -- | $ - |
| Envision Healthcare Corporation | KICKDRUM TECHNOLOGY GROUP, LLC | 6504 MARBLEWOOD DR, AUSTIN, UNITED STATES | Statement of Work | 2020-01 Envision Sia Platform: Phase I; Dated 05/18/2020 | -- | $ - |
| Envision Healthcare Corporation | KICKDRUM TECHNOLOGY GROUP, LLC | 6504 MARBLEWOOD DR, AUSTIN, UNITED STATES | Statement of Work 2021-01: Terraform Migration and Cloudformation Scripts; Dated 04/21/2021 | -- | $ - |
| Envision Healthcare Corporation | KICKDRUM TECHNOLOGY GROUP, LLC | 6504 MARBLEWOOD DR, AUSTIN, UNITED STATES | Statement of Work; Dated 07/03/2018 | -- | $ - |
| ASDH II, LLC | KILLER BEES, LLC | 4010 DUPONT CIRCLE SUITE 380, LOUISVILLE, KY 40207, UNITED STATES | Third Amendment to the Operating Agreement of Amsurg Kentucky Ophthalmology, LLC; Dated 12/31/2016 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | KINDRED HOSPITAL - SOUTH FLORIDA - HOLLYWOOD | ATTN: CHIEF EXECUTIVE OFFICER, 1859 VAN BUREN STREET, HOLLYWOOD, FL 33020, UNITED STATES | Anesthesiology Services Agreement; Dated 01/29/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | KINDRED HOSPITAL - SOUTH FLORIDA FT. LAUDERDALE | ATTN: CHIEF EXECUTIVE OFFICER, 1516 LAS OLAS BOULEVARD, FT LAUDERDALE, FL 33301, UNITED STATES | Anesthesiology Services Agreement; Dated 01/20/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | KINDRED HOSPITAL PALM BEACH, LLC | ATTN: CHIEF EXECUTIVE OFFICER, 5555 W. BLUE HERON BOULEVARD, RIVIERA BEACH, UNITED STATES | First Amendment to Anesthesiology Services Agreement; Dated 06/14/2021 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | KINDRED HOSPITALS EAST, LLC | ATTN: CHIEF EXECUTIVE OFFICER, 1859 VAN BUREN STREET, HOLLYWOOD, FL 33020, UNITED STATES | Expiration of Agreement: Anesthesiology Services Agreement; Dated 01/29/2022 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | KINDRED HOSPITALS EAST, LLC | ATTN: CHIEF EXECUTIVE OFFICER, 1859 VAN BUREN STREET, HOLLYWOOD, FL 33020, UNITED STATES | Anesthesiology Services Agreement; Dated 01/29/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | KINDRED HOSPITALS EAST, LLC | ATTN: PRESIDENT OF HOSPITAL OPERATIONS CC: CHIEF COUNSEL, HOSPITAL DIVISION, 680 SOUTH FOURTH STREET, LOUISVILLE, KY 40202, UNITED STATES | Anesthesiology Services Agreement; Dated 01/20/2021 | -- | $ - |
| Envision Healthcare Corporation | KINECT CONSULTING, LLC | 9800 NW 41ST ST. ATTN: LEGAL, MIAMI, FL 33178, UNITED STATES | Consulting Services Agreement; Dated 06/15/2022 | -- | $ - |
| Envision Physician Services, LLC | KING'S DAUGHTERS MEDICAL CENTER | ATTN: CEO, 2201 LEXINGTON AVE., ASHLAND, UNITED STATES | First Amendment to Services Agreement; Dated 07/01/2022 | -- | $ - |
| AmSurg Kissimmee FL, Inc. | KISSIMMEE ENDOSCOPY CENTER ASSOCIATES, INC. | 715 OAK COMMONS BLVD, KISSIMMEE, FL 34741, UNITED STATES | Operating Agreement; Dated 08/01/2007 | -- | $ - |
| Sheridan Healthcorp, Inc. | KISSIMMEE SURGICARE, LTD. D/B/A KISSIMMEE SURGERY CENTER | ATTN: FACILITY CEO, 2275 NORTH CENTRAL AVENUE, KISSIMMEE, UNITED STATES | Amendment to Professional Services Agreement; Dated 10/01/2019 | -- | $ - |
| AmSurg San Antonio TX, Inc. | KMNG, LLC | | Amended and Restated Agreement of Limited; Dated 02/01/2012 | -- | $ - |
| Reimbursement Technologies, Inc. | KOFAX, INC. D/B/A ATALASOFT, INC. | 15211 LAGUNA CANYON ROAD, IRVINE, UNITED STATES | Isv License Order Form; Dated 05/31/2022 | -- | $ 7,950 |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
Plan Supplement Exhibit - EMG Assumed

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| EmCare Physician Providers, Inc. | KOLACHI MD PLLC | PO BOX 141633, IRVING, TX 75014, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Envision Healthcare Corporation | KOREAN AIR LINES CO. LTD. | | Corporate Incentive Agreement; Dated 04/01/2019 | -- | $ - |
| Envision Physician Services, LLC | KPG HEALTHCARE LLC D/B/A KPG PROVIDER SERVICES LLC | 1960 GRAND AVE, SUITE 940, EL SEGUNDO, CA 90245, UNITED STATES | Kpg Healthcare - Contingent Recruitment Agreement; Dated 09/04/2020 | -- | $ - |
| Envision Physician Services, LLC | KPG HEALTHCARE LLC D/B/A KPG PROVIDER SERVICES LLC | ATTN: EMERSON NAGLE 101 CONVENTION CTR BLVD #605, LAS VEGAS, NV 89109, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Imaging Advantage LLC | KPH-CONSOLIDATION, INC. D/B/A HCA HOUSTON HEALTHCARE KINGWOOD | ATTN: CHIEF EXECUTIVE OFFICER, 22999 HIGHWAY 59 NORTH, KINGWOOD, TX 77339, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 06/24/2021 | -- | $ - |
| Envision Healthcare Corporation | KPMG LLP | SUITE 1700, 100 NORTH TAMPA SHEET, TAMPA, UNITED STATES | Business Associate Agreement | -- | $ - |
| Envision Healthcare Corporation | KPMG LLP | SUITE 1000 30 NORTH THIRD STREET PO BOX 1190, HARRISBURG, PA 17108-1190, UNITED STATES | Cyber Incident Response Services - Cve-2019-19781; Dated 02/05/2020 | -- | $ - |
| Envision Healthcare Corporation | KPMG LLP | SUITE 1700, 100 NORTH TAMPA SHEET, TAMPA, UNITED STATES | Addendum to the Statement of Work ("Sow") Kpmg - SOW - 20170724; Dated 04/19/2018 | -- | $ - |
| Sheridan Healthcare, LLC | KPMG LLP | SUITE 1700, 100 NORTH TAMPA SHEET, TAMPA, UNITED STATES | Business Associate Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | KPMG LLP | 303 PEACHTREE STREET, ATLANTA, GA 30308, UNITED STATES | Statement of Work to the Master Professional Services Agreement; Dated 01/03/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | KPMG LLP | 55 SECOND STREET, SAN FRANCISCO, CA 94105, UNITED STATES | Agreement Request/Approval Form; Dated 12/11/2014 | -- | $ - |
| Sheridan Healthcorp, Inc. | KPMG LLP | SUITE 1700, 100 NORTH TAMPA SHEET, TAMPA, UNITED STATES | Amendment No. 1 to Master Professional Services Agreement; Dated 07/17/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | KPMG LLP | SUITE 1700, 100 NORTH TAMPA SHEET, TAMPA, UNITED STATES | KPMG Statement of Work – Enterprise Performance Management Project; Dated 05/17/2017 | -- | $ - |
| Envision Healthcare Corporation | KRONOS INCORPORATED | 900 CHELMSFORD STREET, LOWELL, MA 01851, UNITED STATES | Order Form; Dated 01/28/2021 | -- | $ 11,990 |
| Envision Healthcare Corporation | KRONOS INCORPORATED | 297 BILLERICA ROAD, CHELMSFORD, MA 01824, UNITED STATES | Name Change/Assignment & Equipment Transfer Form; Dated 09/07/2018 | -- | $ - |
| Envision Healthcare Corporation | KRONOS INCORPORATED | ATTN: KRONOS LEGAL DEPARTMENT, 900 CHELMSFORD STREET, LOWELL, MA 01851, UNITED STATES | Workforce Dimensions Agreement; Dated 02/19/2020 | -- | $ - |
| Envision Healthcare Corporation | KRONOS INCORPORATED | 900 CHELMSFORD STREET, LOWELL, MA 01851, UNITED STATES | Order Form; Dated 11/14/2022 | -- | $ - |
| Envision Healthcare Corporation | KRONOS INCORPORATED | ATTN: KRONOS LEGAL DEPARTMENT, 900 CHELMSFORD STREET, LOWELL, UNITED STATES | Order Form; Dated 04/19/2023 | -- | $ - |
| Envision Healthcare Corporation | KRONOS INCORPORATED | 900 CHELMSFORD STREET, LOWELL, MA 01851, UNITED STATES | Order Form & Sow; Dated 01/25/2022 | -- | $ - |
| Envision Healthcare Corporation | KRONOS INCORPORATED | 900 CHELMSFORD STREET, LOWELL, MA 01851, UNITED STATES | Item License/Qty Total Price; Dated 06/06/2022 | -- | $ - |
| Envision Healthcare Corporation | L.C. SYSTEM, INC. | 444 HWY 96 E, SAINT PAUL, MN 55127, UNITED STATES | Mutual Confidentiality Agreement; Dated 10/18/2022 | -- | $ - |
| Envision Healthcare Corporation | LA JOLLA ANESTHESIA ASSOCIATES, LP | | Billing Services Agreement; Dated 06/05/2017 | -- | $ - |
| AmSurg La Jolla, Inc. | LA JOLLA GASTROENTEROLOGY MEDICAL GROUP, INC. | 9850 GENESSEE AVENUE SUITE 820, LA JOLLA, CA 92037, UNITED STATES | Interim Management Agreement; Dated 12/01/1999 | -- | $ - |
| AmSurg La Jolla, Inc. | LA JOLLA GASTROENTEROLOGY MEDICAL GROUP, INC. | ATTN: OTTO T., NEBEL, M D., 9850 GENESSEE AVENUE, SUITE 820, LA JOLLA, CA 92037, UNITED STATES | Limited Partnership Agreement; Dated 12/01/1999 | -- | $ - |
| AmSurg La Jolla, Inc. | LA JOLLA GASTROENTEROLOGY MEDICAL GROUP, INC. | ATTN: OTTO T., NEBEL, M D., 9850 GENESSEE AVENUE, SUITE 820, LA JOLLA, UNITED STATES | First Amendment to the Agreement; Dated 08/01/2001 | -- | $ - |
| EmCare Physician Services, Inc. | LA PAZ REGIONAL HOSPITAL, INC. | ATTN: CEO, 1200 S MOHAVE AVE, PARKER, UNITED STATES | Settlement Agreement; Dated 08/05/2022 | -- | $ - |
| EmCare Physician Services, Inc. | LA PAZ REGIONAL HOSPITAL, INC. | ATTN: CEO, 1200 S MOHAVE AVE, PARKER, UNITED STATES | Second Amendment to Emergency Department Services Agreement; Dated 06/01/2020 | -- | $ - |
| EmCare Physician Services, Inc. | LA PAZ REGIONAL HOSPITAL, INC. | ATTN: CEO, 1200 S MOHAVE AVE, PARKER, AZ 85344, UNITED STATES | Agreement Hospitalist Services; Dated 08/12/2017 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | LA PAZ REGIONAL HOSPITAL, INC. | ATTN: CEO, 1200 S MOHAVE AVE, PARKER, UNITED STATES | First Amendment to Services Agreement; Dated 01/01/2023 | -- | $ - |
| Sheridan Anesthesia Services of Louisiana, Inc. | LAFAYETTE SURGICARE | 4630 AMBASSADOR CAFFERY PARKWAY, SUITE 101, LAFAYETTE, LA 70508, UNITED STATES | Certificate Professional Services Agreement; Dated 11/01/2018 | -- | $ - |
| AmSurg La Jolla, Inc. | LAJOLLA GASTROENTEROLOGY MEDICAL GROUP, INC. | ATTN: OTTO T., NEBEL, M D., 9850 GENESSEE AVENUE, SUITE 820, LA JOLLA, UNITED STATES | Promissory Note; Dated 12/08/1999 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | LAKE PARK DENTAL, LLC | ATTN: SARAH JOCKIN, DDS, 19151 NORTH DALE MABRY HIGHWAY, LUTZ, FL 33548, UNITED STATES | Global Fee Agreement; Dated 08/01/2018 | -- | $ - |
| Sheridan Anesthesia Services of Virginia, Inc. | LAKE RIDGE AMBULATORY SURGERY CENTER, LLC | 12825 MINNIEVLLLE RD, SUITE 204, WOODBRIDGE, VA 22192, UNITED STATES | Anesthesiology Agreement; Dated 01/03/2017 | -- | $ - |
| EmCare Physician Services, Inc. | LAKELAND REGIONAL MEDICAL CENTER, INC. | ATTN: DANIELLE DRUMMOND, EXECUTIVE VICE PRESIDENT/COO, 1324 LAKELAND HILLS BLVD., P.O. BOX 95448, LAKELAND, UNITED STATES | Amendment to Agreement - Emergency Services to Hospital; Dated 11/10/2021 | -- | $ - |
| Envision Physician Services, LLC | LAKELAND REGIONAL MEDICAL CENTER, INC. | ATTN: CHIEF FINANCIAL OFFICER, 1324 LAKELAND HILLS BLVD., LAKELAND, FL 33804, UNITED STATES | Graduate Medical Education Instructor'S Agreement; Dated 01/01/2021 | -- | $ - |
| Envision Physician Services, LLC | LAKELAND REGIONAL MEDICAL CENTER, INC. | ATTN: DANIELLE DRUMMOND, EXECUTIVE VICE PRESIDENT/COO, 1324 LAKELAND HILLS BLVD., P.O. BOX 95448, LAKELAND, FL 33804, UNITED STATES | Professional Services Agreement; Dated 08/01/2019 | -- | $ - |
| Infinity Healthcare, Inc. | LAKEVIEW SPECIALTY HOSPITAL AND REHAB | 1701 SHARP ROAD, WATERFORD, UNITED STATES | Second Amendment to Professional Services Agreement; Dated 02/01/2013 | -- | $ - |
| Envision Physician Services, LLC | LAKEWOOD REGIONAL MEDICAL CENTER, INC., D/B/A LAKEWOOD REGIONAL MEDICAL CENTER | ATTN: CHIEF EXECUTIVE OFFICER, 3700 E. SOUTH STREET, LAKEWOOD, CA 90712, UNITED STATES | Services Agreement for Emergency and Anesthesia Department Coverage; Dated 10/01/2019 | -- | $ 2,800 |
| AmSurg Lancaster PA, LLC | LANCASTER GASTROENTEROLOGY PROCEDURE CENTER, LLC | 2112 HARRISBURG PIKE, LANCASTER, PA 17604, UNITED STATES | Amendment No. 1 to the Operating Agreement; Dated 02/03/2017 | -- | $ - |
| Envision Healthcare Corporation | LANCESOFT, INC. | ATTN: CONTRACTS, 2121 COOPERATIVE WAY, SUITE 130, HERNDON, VA 20171, UNITED STATES | Professional Services Staffing Agreement; Dated 03/20/2023 | -- | $ - |
| Envision Healthcare Corporation | LANCESOFT, INC. | 2121 COOPERATIVE WAY, SUITE 130, HERNDON, VA 20171, UNITED STATES | Temporary Staffing Agreement; Dated 03/20/2023 | -- | $ - |
| Envision Healthcare Corporation | LANE SOLUTIONS GROUP | | Consulting Services Agreement; Dated 01/01/2022 | -- | $ - |
| Envision Physician Services, LLC | LARGO MEDICAL CENTER | 201 14TH STREET SW, LARGO, FL 33770, UNITED STATES | Letter of Intent; Dated 10/01/2020 | -- | $ - |
| EmCare Holdings, LLC | LARGO MEDICAL CENTER, INC. D/B/A LARGO MEDICAL CENTER | 201 14TH STREET SW, LARGO, FL 33770, UNITED STATES | Professional Services Agreement; Dated 10/01/2020 | -- | $ - |
| Envision Healthcare Corporation | LASALLE NETWORK, INC. | 200 NORTH LASALLE STREET, SUITE 2500, CHICAGO, IL 60601, UNITED STATES | Lasalle Network Services Agreement; Dated 07/01/2019 | -- | $ - |
| Reimbursement Technologies, Inc. | LAUREL REGIONAL HOSPITALEMERGENCY DEPARTMENT | 7300 VAN DUSEN ROAD, LAUREL, MD 20707-9463, UNITED STATES | Amendment to Billing and Financial Management Services Agreement; Dated 07/01/2019 | -- | $ - |
| EmCare Holdings, LLC | LAWNWOOD MEDICAL CENTER, INC. D/B/A LAWNWOOD REGIONAL MEDICAL CENTER AND HEART INSTITUTE | 1700 S. 23RD STREET, FORT PIERCE, FL 34950, UNITED STATES | Professional Services Agreement; Dated 10/01/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | LAWNWOOD MEDICAL CENTER, INC. D/B/A LAWNWOOD REGIONAL MEDICAL CENTER AND HEART INSTITUTE | 1700 S. 23RD STREET, FORT PIERCE, UNITED STATES | Amendment to Professional Services Agreement; Dated 09/01/2019 | -- | $ - |
| Envision Physician Services, LLC | LAWRENCE + MEMORIAL CORPORATION | 25 WELLS ST, WESTERLY, RI 02891, UNITED STATES | Letter Agreement for Administrative & Clinical Services; Dated 11/27/2020 | -- | $ - |
| Envision Physician Services, LLC | LAWRENCE + MEMORIAL HOSPITAL, INC. | 365 MONTAUK AVENUE ATTN: PRESIDENT, OLIVER MAYORGA, MD, NEW LONDON, CT 06320, UNITED STATES | Termination Notice: Letter Agreement; Dated 09/24/2022 | -- | $ - |
| EmCare Physician Services, Inc. | LAWRENCE COUNTY HOSPITAL | | Fourth Amendment to Service Agreement; Dated 07/01/2019 | -- | $ - |
| EmCare Physician Providers, Inc. | LAWRENCE MEDICAL CENTER | ATTN: CHIEF EXECUTIVE OFFICER, 202 HOSPITAL STREET, MOULTON, UNITED STATES | Amendment to Extend Terms; Dated 08/01/2022 | -- | $ - |
| EmCare Physician Services, Inc. | LAWRENCE MEDICAL CENTER | ATTN: CHIEF EXECUTIVE OFFICER, 202 HOSPITAL STREET, MOULTON, AL 35650, UNITED STATES | Termination Notice: Emergency Department Services Agreement; Dated 07/30/2022 | -- | $ - |
| EmCare Physician Services, Inc. | LAWRENCE MEDICAL CENTER | ATTN: CHIEF EXECUTIVE OFFICER, 202 HOSPITAL STREET, MOULTON, UNITED STATES | Amendment to Extended Terms; Dated 08/01/2022 | -- | $ - |
| EmCare Physician Services, Inc. | LAWRENCE MEDICAL CENTER | ATTN: CHIEF EXECUTIVE OFFICER, 202 HOSPITAL STREET, MOULTON, UNITED STATES | Fifth Amendment to Emergency Department Services Agreement; Dated 08/18/2021 | -- | $ - |
| Envision Healthcare Corporation | LBMC STAFFING SOLUTIONS LLC | PO BOX 1869, BRENTWOOD, TN 370241869, UNITED STATES | Professional Services Staffing Agreement; Dated 06/24/2021 | -- | $ - |
| Envision Healthcare Corporation | LEANIX, INC. | 1 KINGSBURY AVE., WATERTOWN, MA 02472, UNITED STATES | Mutual Confidentiality Agreement; Dated 02/14/2022 | -- | $ - |
| Envision Physician Services, LLC | LEAPTEST LLC | 1390 MARKET STREET, SUITE 200, SAN FRANCISCO, CA 94102, UNITED STATES | End User License Agreement; Dated 11/15/2017 | -- | $ - |
| AmSurg Anesthesia Management Services, LLC | LEC ANCILLARY, PLLC | | First Amendment to Management Services Agreement; Dated 10/01/2010 | -- | $ - |
| Envision Healthcare Corporation | LEGAL DEPARTMENT | ANDELA INC. 580 FIFTH AVENUE, SUITE 820, NEW YORK, NY 10036, UNITED STATES | Mutual Confidentiality Agreement; Dated 06/22/2022 | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*
As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Healthcare Corporation | LENOVO GLOBAL TECHNOLOGY INC. | 1009 THINK PLACE, MORRISVILLE, NC 27560, UNITED STATES | Lenovo Agreement for Services Including Maintenance; Dated 07/26/2021 | -- | $ - |
| EmCare Physician Providers, Inc. | LEON INNOVATIONS INC. | 13863 TYBEE BEACH LN, ORLANDO, FL 32827, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | LEVEL 3 COMMUNICATIONS, LLC | DEPARTMENT 182, DENVER, CO 80291-0182, UNITED STATES | Century Link Purchase Order; Dated 05/01/2019 | -- | $ 16,866 |
| Envision Physician Services, LLC | LEWIS UNIVERSITY | ONE UNIVERSITY PARKWAY, ROMEOVILLE, IL 60446, UNITED STATES | Affiliation Agreement; Dated 04/05/2022 | -- | $ - |
| EmCare Physician Services, Inc. | LEXINGTON REGIONAL HEALTH CENTER F/K/A TRI-COUNTY AREA HOSPITAL DISTRICT | MS. LESLIE MARSH CHIEF EXECUTIVE OFFICER, 1201 NORTH ERIE STREET, LEXINGTON, NE 68850, UNITED STATES | Health Center Termination Agreement; Dated 05/17/2022 | -- | $ - |
| EmCare Physician Services, Inc. | LEXINGTON REGIONAL HEALTHCARE CENTER F/K/A TRI- COUNTY AREA HOSPITAL DISTRICT | MS. LESLIE MARSH CHIEF EXECUTIVE OFFICER, 1201 NORTH ERIE STREET, LEXINGTON, UNITED STATES | Amendment to Agreement for Physician Coverage of Emergency Department; Dated 05/30/2013 | -- | $ - |
| Envision Physician Services, LLC | LEXX HEALTHCARE, LLC | 210 N. UNIVERSITY DRIVE, SUITE 902, CORAL SPRINGS, FL 33071, UNITED STATES | Contingency Search Agreement for Provider Permanent Placement; Dated 08/13/2021 | -- | $ - |
| Envision Physician Services, LLC | LEXX HEALTHCARE, LLC | ATTN: JASON FREEMAN 9600 W SAMPLE ROAD, SUITE 300, CORAL SPRINGS, FL 33065, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Physician Services, LLC | LEXX HEALTHCARE, LLC | 9600 WEST SAMPLE ROAD, SUITE 300, CORAL SPRINGS, FL 33065, UNITED STATES | Service Agreement for Locum Tenens Coverage Client Covers Malpractice; Dated 03/06/2018 | -- | $ - |
| Envision Healthcare Corporation | LHH RECRUITMENT SOLUTIONS | 10151 DEERWOOD PARK BLVD, BLD 200, STE 400, JACKSONVILLE, FL 32256, UNITED STATES | Temporary Staffing Agreement; Dated 10/13/2022 | -- | $ - |
| Envision Healthcare Corporation | LHH RECRUITMENT SOLUTIONS | 10151 DEERWOOD PARK BLVD., JACKSONVILLE, FL 32256, UNITED STATES | Professional Services Staffing Agreement; Dated 06/16/2022 | -- | $ - |
| Envision Physician Services, LLC | LIBERDOC, LLC | 2019 LIBERDOC, BURLINGTON, IA 52601, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | LIFEGUARD AMBULANCE SERVICE OF FLORIDA, LLC | | Telehealth Coverage Services Agreement Statement of Work #138082; Dated 06/07/2022 | -- | $ - |
| Flamingo Anesthesia Associates Inc. | LIFEMARK HOSPITALS OF FLORIDA, INC. D/B/A PALMETTO GENERAL HOSPITAL | ATTN: PRESIDENT, 2001 W. 68TH STREET, HIALEAH, FL 33016, UNITED STATES | First Amendment of Agreement for Radiology Department Coverage; Dated 07/15/2013 | -- | $ - |
| Envision Healthcare Corporation | LIFEWORKS (US) LTD. | 134 NORTH LASALLE STREET, SUITE 2200, CHICAGO, UNITED STATES | Amending Agreement; Dated 10/01/2022 | -- | $ - |
| Envision Healthcare Corporation | LIFEWORKS (US) LTD. | 134 NORTH LASALLE STREET, SUITE 2200, CHICAGO, IL 60602, UNITED STATES | First Amendment to the Wellbeing Service Agreement; Dated 09/01/2022 | -- | $ - |
| Envision Physician Services, LLC | LIGHTHOUSE HEALTH PLAN, LLC | 700 E. GREGORY ST, PENSACOLA, FL 32502, UNITED STATES | Participating Provider Agreement; Dated 01/29/2020 | -- | $ - |
| EmCare, LLC | LINCOLN HARRIS CSG | ATTN: PROPERTY MANAGER, 1600 COIT ROAD, SUITE 309, PLANO, TX 75075, UNITED STATES | Lease Agreement: Commecement Date 03/28/2015 | -- | $ - |
| EmCare Holdings, LLC | LINCOLN MEMORIAL UNIVERSITY | 6965 CUMBERLAND GAP PARKWAY, HARROGATE, TN 37752, UNITED STATES | Clinical Affiliation Agreement; Dated 03/02/2021 | -- | $ - |
| Envision Healthcare Corporation | LIZJAZ | 1550 N. LAKE SHORE DRIVE, 8B, CHICAGO, IL 60610, UNITED STATES | Keynote Presentation Agreement; Dated 03/08/2023 | -- | $ - |
| Envision Healthcare Corporation | LLOYD'S AMERICA, INC. | ONE LIME STREET, LONDON | Contract of Insurance; Dated 06/30/2022 | -- | $ - |
| Envision Healthcare Corporation | LLOYD'S AMERICA, INC. | ATTN: LEGAL DEPARTMENT, 280 PARK AVENUE, EAST TOWER, 25TH FLOOR, NEW YORK, NY 10017, UNITED STATES | Certificate of Insurance; Dated 06/30/2022 | -- | $ - |
| Envision Healthcare Corporation | LNC GROUP LLC D/B/A LNCSEARCH | 41 PEABODY STREET, SUITE #113, NASHVILLE, TN 37210, UNITED STATES | Professional Services Staffing Agreement; Dated 01/24/2022 | -- | $ - |
| Envision Healthcare Corporation | LOCKTON-DUNNING SERIES OF LOCKTON COMPANIES, LLC | 2100 ROSS AVENUE, SUITE 1200, DALLAS, TX 75201, UNITED STATES | Consulting Services Agreement; Dated 03/21/2023 | -- | $ - |
| Envision Healthcare Corporation | LOCKTON-DUNNING SERIES OF LOCKTON COMPANIES, LLC | 2100 ROSS AVENUE, SUITE 1200, DALLAS, TX 75201, UNITED STATES | Business Associate Agreement; Dated 03/15/2023 | -- | $ - |
| Envision Healthcare Corporation | LOCKTON-DUNNING SERIES OF LOCKTON COMPANIES, LLC | 100 ROSS AVENUE, SUITE 1200, DALLAS, TX 75201, UNITED STATES | Statement of Work - Business Consulting; Dated 03/21/2023 | -- | $ - |
| Envision Physician Services, LLC | LOCUM CONNECTIONS | 3550 ENGINEERING DRIVE, SUITE 175, PEACHTREE CORNERS, GA 30092, UNITED STATES | Contingency Search Agreement; Dated 09/04/2020 | -- | $ - |
| Envision Physician Services, LLC | LOCUM RECRUITERS LLC | ATTN: SUZANNE GUDE, 115 S TRAVIS STREET SUITE 314, SHERMAN, TX 75090, UNITED STATES | Locum Tenens Agency Agreement; Dated 05/01/2022 | -- | $ - |
| Envision Physician Services, LLC | LOCUM SOURCE, INC. | 1275 GLENLIVET DRIVE, SUITE 100, ALLENTOWN | Contingency Agreement; Dated 08/01/2020 | -- | $ - |
| Envision Physician Services, LLC | LOCUM, INC. D/B/A MEDSTAFF NATIONAL MEDICAL STAFFING | ATTN: SCOTT SELBY 2575 NORTHWINDS PARKWAY, ALPHARETTA, UNITED STATES | Locum Tenens Agency Agreement; Dated 03/01/2021 | -- | $ - |
| Envision Physician Services, LLC | LOCUMTENENS.COM, LLC | ATTN: SCOTT SELBY 2575 NORTHWINDS PARKWAY, ALPHARETTA, GA 30009, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Sheridan Healthcare of West Virginia, Inc. | LOGAN GENERAL HOSPITAL, LLC D/B/A LOGAN REGIONAL MEDICAL CENTER | MR. DAVID L. BRASH, FACHE, CPPS CHIEF EXECUTIVE OFFICER, 20 HOSPITAL DRIVE, LOGAN, WV 25601, UNITED STATES | Professional Anesthesia Service Agreement; Dated 08/28/2022 | -- | $ - |
| Sheridan Healthcare of West Virginia, Inc. | LOGAN GENERAL HOSPITAL, LLC D/B/A LOGAN REGIONAL MEDICAL CENTER | ATTN: CHIEF EXECUTIVE OFFICER, 20 HOSPITAL DRIVE, LOGAN, WV 25601, UNITED STATES | Termination Notice: Professional Services Agreement; Dated 08/28/2022 | -- | $ - |
| Sheridan Healthcare of West Virginia, Inc. | LOGAN GENERAL HOSPITAL, LLC D/B/A LOGAN REGIONAL MEDICAL CENTER | ATTN: CHIEF EXECUTIVE OFFICER, 20 HOSPITAL DRIVE, LOGAN, UNITED STATES | Fourth Amendment to Professional Services Agreement for Exclusive Anesthesia Services; Dated 10/01/2020 | -- | $ - |
| Envision Physician Services, LLC | LONE STAR INTENSIVISTS AT GULF COAST, PLLC | | Professional Services Agreement; Dated 04/01/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | LORIDA TRUE HEALTH, INC. D/B/A PRESTIGE HEALTH CHOICE | ATTN: PRESIDENT, 11631 KEW GARDENS AVENUE, SUITE 200, PALM BEACH GARDENS, FL 33410, UNITED STATES | Physician Provider Agreement; Dated 04/21/2017 | -- | $ - |
| Sheridan Healthy Hearing Services, Inc. | LOUDOUN HOSPITAL CENTER D/B/A INOVA LOUDOUN HOSPITAL | ATTN: CHIEF FINANCIAL OFFICER, 44045 RIVERSIDE PARKWAY, LEESBURG, VA 20176, UNITED STATES | Second Amendment to Hearing Services Agreement; Dated 04/01/2018 | -- | $ - |
| EmCare Physician Providers, Inc. | LOUIS VELASCO, MD, PC | 33866 N. MIRAGE CT, QUEEN CREEK, AZ 85142, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Sheridan Anesthesia Services of Louisiana, Inc. | LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY D/B/A BLUE CROSS AND BLUE SHIELD OF LOUISIANA | P.O. BOX 98021, BATON ROUGE, LA 70898-9021, UNITED STATES | Blue Cross and Blue Shield of Louisiana Amendment to the Allied Health Provider Agreement; Dated 05/01/2019 | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY D/B/A BLUE CROSS AND BLUE SHIELD OF LOUISIANA | 5525 REITZ AVENUE, BATON ROUGE, LA 70809, UNITED STATES | Louisiana Health Service & Indemnity Company; Dated 07/01/2013 | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY D/B/A BLUE CROSS AND BLUE SHIELD OF LOUISIANA | APPEALS AND GRIEVANCE DEPARTMENT P.O. BOX 98021, BATON ROUGE, LA 70898-9021, UNITED STATES | Blue Cross and Blue Shield of Louisiana Amendment to the Physician Agreement; Dated 05/01/2019 | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY D/B/A BLUE CROSS AND BLUE SHIELD OF LOUISIANA | APPEALS AND GRIEVANCE DEPARTMENT P.O. BOX 98021, BATON ROUGE, LA 70898-9021, UNITED STATES | Blue Cross and Blue Shield of Louisiana Physician Agreement; Dated 07/09/2013 | -- | $ - |
| Sheridan Anesthesia Services of Louisiana, Inc. | LOUISIANA HEALTHCARE CONNECTIONS | 8585 ARCHIVES AVE., SUITE 300, BATON ROUGE, LA 70809, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 12/01/2015 | -- | $ - |
| Sheridan Anesthesia Services of Louisiana, Inc. | LOUISIANA HEALTHCARE CONNECTIONS | 8585 ARCHIVES BLVD., 3RD FLOOR, BATON ROUGE, LA 70809, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 09/01/2014 | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | LOUISIANA HEALTHCARE CONNECTIONS | 8505 ARCHIVES AVENUE, SUITE 310, BATON ROUGE, LA 70809, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 12/01/2015 | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | LOUISIANA HEALTHCARE CONNECTIONS | 8585 ARCHIVES AVE., SUITE 300, BATON ROUGE, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 09/01/2014 | -- | $ - |
| Sheridan Healthcare of Louisiana, Inc. | LOUISIANA HEALTHCARE CONNECTIONS | 8585 ARCHIVES AVE., SUITE 300, BATON ROUGE, LA 70809, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 12/01/2015 | -- | $ - |
| Sheridan Healthcare of Louisiana, Inc. | LOUISIANA HEALTHCARE CONNECTIONS | 8585 ARCHIVES AVE., SUITE 300, BATON ROUGE, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 09/01/2014 | -- | $ - |
| ASDH II, LLC | LOUISVILLE ENDOSCOPY CENTER, PLLC | 1169 EASTERN PARKWAY, SUITE G-58, LOUISVILLE, KY 40217, UNITED STATES | Second Amendment to the Operating Agreement of Amsurg Louisville Gi, LLC; Dated 12/31/2016 | -- | $ - |
| AmSurg Anesthesia Management Services, LLC | LOUISVILLE GASTROENTEROLOGY ASSOCIATES, PLLC | 1169 EASTERN PARKWAY, SUITE G58, LOUISVILLE, KY 40217, UNITED STATES | Management Services Agreement; Dated 06/01/2010 | -- | $ - |
| Sheridan Children's Healthcare Services of New Mexico, Inc. | LOVELACE HEALTH SYSTEM, INC. D/B/A LOVELACE WESTSIDE HOSPITAL | ATTN: GENERAL CCOUNSEL, ONE BURTON HILLS BLVD., SUITE 250, NASHVILLE, TN 37215, UNITED STATES | Extension of Pediatric Hm Agreement Through 12/31/18; Dated 05/01/2012 | -- | $ - |
| Sheridan Children's Healthcare Services of New Mexico, Inc. | LOVELACE HEALTH SYSTEM, INC. D/B/A LOVELACE WESTSIDE HOSPITAL | ATTN: CEO, 10501 GOLF COURSE ROAD, NW ALBUQUERQUE, NM 87114, UNITED STATES | Termination: Professional Services Agreement; Dated 04/01/2020 | -- | $ - |
| Sheridan Children's Healthcare Services of New Mexico, Inc. | LOVELACE HEALTH SYSTEM, INC. D/B/A LOVELACE WESTSIDE HOSPITAL | ATTN: CEO, 10501 GOLF COURSE RD., NW, ALBUQUERQUE, NM 87144, UNITED STATES | Amendment to Exclusive Professional Services Agreement for Pediatric Hospitalist Program; Dated 01/01/2019 | -- | $ - |
| Sheridan Chidren's Healthcare Services of New Mexico, Inc. | LOVELACE HEALTH SYSTEM, INC. D/B/A LOVELACE WOMEN'S HOSPITAL | ATTN: CEO, 10501 GOLF COURSE ROAD, NW ALBUQUERQUE, UNITED STATES | Second Amendment to Exclusive Professional Services Agreement; Dated 01/01/2019 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Children's Healthcare Services of New Mexico, Inc. | LOVELACE WOMEN'S HOSPITAL | 4701 MONTGOMERY BLVD. NE ATTN: CEO, ALBUQUERQUE, NM 87109, UNITED STATES | Termination Notice: Professional Services Agreement; Dated 09/15/2022 | -- | $ - |
| EmCare Physician Services, Inc. | LOWER UMPQUA HOSPITAL DISTRICT | 600 RANCH ROAD, REEDSPORT, UNITED STATES | Fourth Amendment to Agreement; Dated 02/07/2022 | -- | $ - |
| EmCare Physician Services, Inc. | LOWER UMPQUA HOSPITAL DISTRICT | 600 RANCH ROAD, REEDSPORT, OR 97467, UNITED STATES | Lower Umpqua Hospital District; Dated 08/01/2022 | -- | $ - |
| EmCare Physician Services, Inc. | LOWER UMPQUA HOSPITAL DISTRICT | 600 RANCH ROAD, REEDSPORT, UNITED STATES | Third Amendment to Services Agreement; Dated 08/01/2020 | -- | $ - |
| Envision Healthcare Corporation | LS MANAGEMENT, LLC D/B/A PRIMARY RECRUITING SERVICES | ATTN: BRIAN SMITH, 2301 MAITLAND CENTER PARKWAY, SUITE 100, MAITLAND, FL 32751, UNITED STATES | Professional Services Staffing Agreement; Dated 10/31/2022 | -- | $ - |
| Envision Healthcare Corporation | LUCIDPOINT, INC. | 44 COOK STREET, SUITE 100, ATTN: LEGAL DEPARTMENT, DENVER, CO 80206, UNITED STATES | Value-Added Reseller (Var) Master Agreement; Dated 04/20/2022 | -- | $ - |
| Envision Healthcare Corporation | LUCIDPOINT, INC. | MIKE FONTAINE, 44 COOK STREET,, SUITE 100, DENVER, CO 80206, UNITED STATES | Mutual Confidentiality Agreement; Dated 02/15/2022 | -- | $ - |
| Sheridan Healthcare of Vermont, Inc. | LUE CROSS AND BLUE SHIELD OF VERMONT | 445 INDUSTRIAL LANE, MONTPELIER, VT 05601-0186, UNITED STATES | First Amendment to the Professional Services Agreement; Dated 07/15/2012 | -- | $ - |
| Envision Healthcare Corporation | LUMIS ADVISORS, LLC | 8803 BRECKSVILLE RD, SUITE 7-305 ATTN: KEVIN SEARS, BRECKSVILLE, UNITED STATES | Amendment to Master Services Agreement; Dated 02/01/2023 | -- | $ - |
| Envision Healthcare Corporation | LUMIS ADVISORS, LLC | 8803 BRECKSVILLE RD, SUITE 7-305 ATTN: KEVIN SEARS, BRECKSVILLE, UNITED STATES | Business Associate Agreement; Dated 08/08/2022 | -- | $ - |
| EmCare Physician Services, Inc. | MACON COUNTY GENERAL HOSPITAL | LAFAYETTE, TN 37083, UNITED STATES | Amendment Schedule A, Terms and Conditions; Dated 06/01/2018 | -- | $ - |
| EmCare Physician Services, Inc. | MACON HOSPITAL INC. D/B/A MACON COMMUNITY HOSPITAL F/K/A MACON COUNTY GENERAL HOSPITAL | 204 MEDICAL DRIVE, LAFAYETTE, UNITED STATES | Final Fourth Amendment Contract #142632 Fourth Amendment to Agreement; Dated 02/01/2022 | -- | $ - |
| EmCare Physician Services, Inc. | MACON HOSPITAL INC. D/B/A MACON COMMUNITY HOSPITAL F/K/A MACON COUNTY GENERAL HOSPITAL | 204 MEDICAL DRIVE, LAFAYETTE, UNITED STATES | Third Amendment to Emergency Department Services Agreement; Dated 01/01/2021 | -- | $ - |
| Envision Healthcare Corporation | MAG MUTUAL INSURANCE COMPANY | 3535 PIEDMONT ROAD N.E., BUILDING 14 - SUITE 1000, ATLANTA, GA 30305, UNITED STATES | Business Associate Agreement; Dated 01/24/2022 | -- | $ - |
| Envision Healthcare Corporation | MAG MUTUAL INSURANCE COMPANY | 3535 PIEDMONT ROAD N.E., BUILDING 14 – SUITE 1000, ATLANTA, GA 30305, UNITED STATES | Medical Professional Liability Insurance Claims-Made Policy; Dated 01/31/2022 | -- | $ - |
| Envision Physician Services, LLC | MAGNOLIA HEALTH PLAN, INC. | 111 EAST CAPITOL STREET, SUITE 500, JACKSON, MS 39201, UNITED STATES | Participating Provider Agreement; Dated 01/09/2020 | -- | $ - |
| Envision Physician Services, LLC | MAGNUS HEALTHCARE SOLUTIONS | | Locum Tenens Agency Agreement; Dated 09/02/2021 | -- | $ - |
| AmSurg Main Line PA, LLC | MAINLINE ENDOSCOPY CENTER, LLC | ATTN: GIANCARLO MERCOGLIANO, M.D., PAOLI MEMORIAL MEDICAL BUILDING SUITE 332, PAOLI, UNITED STATES | Amended and Restated Agreement of Limited Partnership of the Main Line Pa Endoscopy Asc, L.P.; Dated 08/15/2011 | -- | $ - |
| AmSurg Main Line PA, LLC | MAINLINE ENDOSCOPY CENTER, LLC | ATTN: GIANCARLO MERCOGLIANO, M.D., PAOLI MEMORIAL MEDICAL BUILDING SUITE 332, PAOLI, PA 19301, UNITED STATES | Agreement of Limited Partnership of the Main Line Pa Endoscopy Asc, L.P.; Dated 09/18/2006 | -- | $ - |
| Envision Healthcare Corporation | MAINLINE INFORMATION SYSTEMS | 1700 SUMMIT LAKE DR, TALLAHASSEE, FL 32317, UNITED STATES | Isp Maint, HCM Renewal, 2/15/2023 - 8/29/2023; Dated 02/15/2023 | -- | $ - |
| Envision Healthcare Corporation | MAINLINE INFORMATION SYSTEMS, INC. | 1700 SUMMIT LAKE DR, TALLAHASSEE, FL 32317, UNITED STATES | Mainline Service Agreement - 12M Ma Renew - Ab62Jk; Dated 08/28/2020 | -- | $ - |
| Envision Healthcare Corporation | MAJOR, LINDSEY & AFRICA – IN-HOUSE, LLC | 1401 LAWRENCE STREET, 16TH FLOOR,, DENVER, CO 80202, UNITED STATES | Search Agreement - Term & Conditions; Dated 05/02/2022 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | MANATEE MEMORIAL HOSPITAL | ATTN: CEO, 206 SECOND STREET EAST, BRADENTON, FL 34208, UNITED STATES | Termination Agreement; Dated 04/15/2022 | -- | $ - |
| EmCare Physician Providers, Inc. | MANHIRE MEDICAL LLC | 4633 SMOKEY ROAD, GULF BREEZE, FL 32563, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | MARICOPA FOUNDATION FOR MEDICAL CARE D/B/A ARIZONA FOUNDATION FOR MEDICAL CARE | ATTN: A. D. MITTEN J.D., EXECUTIVE VICE PRESIDENT, 326 EAST CORONADO ROAD, PHOENIX, UNITED STATES | Amendment to Participating Provider Agreement; Dated 01/01/2015 | -- | $ - |
| Sheridan Healthcorp, Inc. | MARION COMMUNITY HOSPITAL, INC. D/B/A OCALA REGIONAL MEDICAL CENTER | ATTN: CHIEF EXECUTIVE OFFICER1431 SW FIRST AVE, OCALA, FL 34474, UNITED STATES | Sheridan Professional Services Agreement; Dated 09/01/2016 | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | MARION COMMUNITY HOSPITAL, INC. D/B/A OCALA REGIONAL MEDICAL CENTER AND D/B/A WEST MARION COMMUNITY HOSPITAL | 1431 SW FIRST AVE, OCALA, FL 34474, UNITED STATES | Amended and Restated Professional Services Agreement; Dated 02/10/2020 | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | MARION COMMUNITY HOSPITAL, INC. D/B/A OCALA REGIONAL MEDICAL CENTER AND D/B/A WEST MARION COMMUNITY HOSPITAL | ATTN: CHIEF EXECUTIVE OFFICER, 1431 SW FIRST AVE, OCALA, FL 34474, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 06/17/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | MARION COMMUNITY HOSPITAL, INC. D/B/A OCALA REGIONAL MEDICAL CENTER AND D/B/A WEST MARION COMMUNITY HOSPITAL | ATTN: CHIEF EXECUTIVE OFFICER, 431 SW FIRST AVE, OCALA, FL 34474, UNITED STATES | Envision Graduate Medical Education Program Director Services Agreement; Dated 08/01/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | MARION COMMUNITY HOSPITAL, INC. D/B/A OCALA REGIONAL MEDICAL CENTER AND D/B/A WEST MARION COMMUNITY HOSPITAL | ATTN: CHIEF EXECUTIVE OFFICER, 1431 SW FIRST AVE, OCALA, FL 34474, UNITED STATES | Graduate Medical Education Faculty Agreement; Dated 08/01/2018 | -- | $ - |
| Sheridan Healthcorp, Inc. | MARION COMMUNITY HOSPITAL, INC. D/B/A OCALA REGIONAL MEDICAL CENTER AND D/B/A WEST MARION COMMUNITY HOSPITAL | 1431 SW FIRST AVE, OCALA, FL 34474, UNITED STATES | Professional Services Agreement - Amendment 1; Dated 03/05/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | MARION COMMUNITY HOSPITAL, INC. D/B/A OCALA REGIONAL MEDICAL CENTER AND D/B/A WEST MARION COMMUNITY HOSPITAL | 1431 SW FIRST AVE, OCALA, FL 34474, UNITED STATES | Professional Services Agreement - Amendment 2; Dated 09/01/2020 | -- | $ - |
| EmCare, LLC | MARITIME PLACE LLC | C/O BECK PARTNERS, 151 W MAIN ST, #200, PENSACOLA, FL 32502, UNITED STATES | Lease Agreement: Commecement Date 10/15/2014 | -- | $ - |
| Envision Healthcare Corporation | MARK FARRAH ASSOCIATES, INC. | 6999 ST ANNES DRIVE, FAYETTEVILLE, PA 17222, UNITED STATES | Subscription Agreement; Dated 08/02/2021 | -- | $ - |
| Envision Healthcare Corporation | MARK FARRAH ASSOCIATES, INC. | PO BOX 997, MCMURRAY, PA 15317, UNITED STATES | Health Coverage Portal Tm with County Health Coverage Tm 2 Year Subscription Agreement; Dated 10/07/2022 | -- | $ - |
| EmCare Physician Services, Inc. | MARK TWAIN MEDICAL CENTER | ATTN: LARRY PHILIPP, 768 MOUNTAIN RANCH ROAD, SAN ANDREAS, CA 95249, UNITED STATES | Emergency Department Services Agreement; Dated 02/20/2019 | -- | $ - |
| EmCare, LLC | MARK TWAIN MEDICAL CENTER | ATTN: LARRY PHILIPP, 768 MOUNTAIN RANCH ROAD, SAN ANDREAS, CA 95249, UNITED STATES | Emergency Department Services Agreement; Dated 02/20/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | MARRS, LLC | | First Amendment to Master Services Agreement; Dated 11/07/2017 | -- | $ - |
| EmCare Physician Services, Inc. | MARSHFIELD CLINIC HEALTH SYSTEM | 000 N. OAK AVENUE, MARSHFIELD, WI 54449, UNITED STATES | Affiliation Agreement; Dated 11/12/2021 | -- | $ - |
| Envision Physician Services, LLC | MARSHFIELD CLINIC HEALTH SYSTEM | 1000 N. OAK AVENUE, MARSHFIELD, WI 54449, UNITED STATES | Affiliation Agreement; Dated 02/21/2022 | -- | $ - |
| Envision Physician Services, LLC | MARSHFIELD CLINIC HEALTH SYSTEM, INC. | DIRECTOR, DIVISION OF EDUCATION, MARSHFIELD CLINIC HEALTH SYSTEM, 1000 N. OAK AVENUE, MARSHFIELD, WI 54449, UNITED STATES | Affiliation Agreement; Dated 02/16/2022 | -- | $ - |
| EmCare Physician Providers, Inc. | MARTINEZ EMERGENCY MEDICAL SERVICES, PLLC | 1804 S. VILLA REAL DR., PHARR, TX 78577, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Envision Physician Services, LLC | MARY BALDWIN UNIVERSITY D/B/A MURPHY DEMING COLLEGE OF HEALTH SCIENCES | 100 BALDWIN BLVD, FISHERSVILLE, VA 22939, UNITED STATES | Affiliation Agreement; Dated 05/01/2022 | -- | $ - |
| Reimbursement Technologies, Inc. | MARYLAND EMERGENCY MEDICINE NETWORK PHYSICIANS, LLC | | Amendment to Billing and Financial Management Services Agreement; Dated 07/01/2019 | -- | $ - |
| Envision Healthcare Corporation | MASSIVE R&D TAX CREDITS, LLC | 2220 MAIN CHANCE DRIVE, CUMMING, GA 30041, UNITED STATES | Consulting Services Agreement; Dated 01/29/2021 | -- | $ - |
| Envision Healthcare Corporation | MASSIVE R&D TAX CREDITS, LLC | 2220 MAIN CHANCE DRIVE, CUMMING, GA 30041, UNITED STATES | Statement of Work No. 2; Dated 01/29/2021 | -- | $ - |
| EmCare, LLC | MATAGORDA REGIONAL MEDICAL CENTER | 104 7TH STREET, BAY CITY, TX 77414, UNITED STATES | Emergency Department Services Agreement; Dated 03/20/2022 | -- | $ - |
| Emergency Medical Services LLC | MATAGORDA REGIONAL MEDICAL CENTER | 104 7TH STREET, BAY CITY, TX 77414, UNITED STATES | Emergency Department Services Agreement; Dated 03/20/2022 | -- | $ - |
| EmCare Physician Providers, Inc. | MATTHEW HENDRICKSON, M.D., INC. | ATTN: HENDRICKSON, MATTHEW S, 2258 22ND ST., SANTA MONICA, CA 90405, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Envision Healthcare Corporation | MAVERICK TRAINING CORPORATION D/B/A MAVERICK SOLUTIONS | 3150 ROGERS ROAD, SUITE 200, WAKE FOREST, NC 27587, UNITED STATES | Consulting Services Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
Plan Supplement Exhibit - EMG Assumed

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Valley Anesthesiology Consultants, Inc. | MAYO CLINIC ARIZONA | 13400 EAST SHEA BOULEVARD, SCOTTSDALE, AZ 85259, UNITED STATES | Services and Supplemental Reimbursement Agreement; Dated 11/01/2020 | -- | $ - |
| Envision Healthcare Corporation | MAYO CLINIC SCHOOL OF GRADUATE MEDICAL EDUCATION | 13400 EAST SHEA BOULEVARD, SCOTTSDALE, AZ 85006, UNITED STATES | Program Letter of Agreement; Dated 01/24/2006 | -- | $ - |
| Envision Physician Services, LLC | MCCOOK COMMUNITY COLLEGE | 1205 EAST 3RD STREET, MCCOOK, NE 69001, UNITED STATES | Affiliation Agreement; Dated 03/04/2022 | -- | $ - |
| EmCare, LLC | MCCURTAIN MEMORIAL HOSPITAL | ATTN: CEO, 1301 E. LINCOLN ROAD, IDABEL, OK 74745, UNITED STATES | Professional Service Agreement; Dated 02/20/2019 | -- | $ - |
| Envision Physician Services, LLC | MCCURTAIN MEMORIAL HOSPITAL | ATTN: CEO, 1301 E. LINCOLN ROAD, IDABEL, OK 74745, UNITED STATES | Professional Service Agreement; Dated 02/20/2019 | -- | $ - |
| Envision Healthcare Corporation | MCKINSEY & COMPANY, INC. | PO BOX 7427-7255, PHILADELPHIA, PA 19170-7255, UNITED STATES | Scope of Work: Managed Care Transformation; Dated 05/27/2021 | -- | $ - |
| Envision Healthcare Corporation | MCKINSEY & COMPANY, INC. | PO BOX 7427-7255, PHILADELPHIA, PA 19170-7255, UNITED STATES | Consulting Agreement; Dated 02/25/2021 | -- | $ - |
| Envision Healthcare Corporation | MCKINSEY & COMPANY, INC. | PO BOX 7427-7255, PHILADELPHIA, PA 19170-7255, UNITED STATES | Scope of Work: Managed Care Support (Team 2); Dated 02/16/2021 | -- | $ - |
| Envision Healthcare Corporation | MCKINSEY & COMPANY, INC. | PO BOX 7427-7255, PHILADELPHIA, PA 19170-7255, UNITED STATES | Accelerating Envision'S Path to Revenue Excellence - Second Addendum; Dated 08/13/2020 | -- | $ - |
| Envision Healthcare Corporation | MCKINSEY & COMPANY, INC. | PO BOX 7427-7255, PHILADELPHIA, PA 19170-7255, UNITED STATES | Managed Care – Team 1; Dated 02/16/2021 | -- | $ - |
| Envision Healthcare Corporation | MCKINSEY & COMPANY, INC. | PO BOX 7427-7255, PHILADELPHIA, PA 19170-7255, UNITED STATES | Amsurg and Envision Commercial Rate Benchmarking Proposal/Statement of Work; Dated 05/19/2022 | -- | $ - |
| Envision Healthcare Corporation | MCKINSEY & COMPANY, INC. | PO BOX 7427-7255, PHILADELPHIA, PA 19170-7255, UNITED STATES | Mckinsey Wave Solution; Dated 08/19/2022 | -- | $ - |
| Envision Physician Services, LLC | MCKINSEY & COMPANY, INC. | PO BOX 7427-7255, PHILADELPHIA, PA 19170-7255, UNITED STATES | Accelerating Envision'S Path to Revenue Excellence; Dated 04/15/2019 | -- | $ - |
| Envision Physician Services, LLC | MCKINSEY & COMPANY, INC. | PO BOX 7427-7255, PHILADELPHIA, PA 19170-7255, UNITED STATES | Accelerating Envision'S Path to Revenue Excellence - Addendum; Dated 12/12/2019 | -- | $ - |
| EmCare, LLC | MCLEOD HEALTH CLARENDON | 10 EAST HOSPITAL STREET, MANNING, UNITED STATES | Amendment to Emergency Department Services Agreement; Dated 08/21/2018 | -- | $ - |
| EmCare, LLC | MCLEOD HEALTH CLARENDON | 10 EAST HOSPITAL STREET, MANNING, UNITED STATES | Settlement Agreement and Mutual Release; Dated 04/06/2020 | -- | $ - |
| EmCare, LLC | MCLEOD LORIS SEACOAST HOSPITAL | 4000 HIGHWAY 9 EAST, LITTLE RIVER, UNITED STATES | Amendment to Emergency Department Services Agreement; Dated 07/01/2018 | -- | $ - |
| EmCare, LLC | MCLEOD LORIS SEACOAST HOSPITAL | 4000 HIGHWAY 9 EAST, LITTLE RIVER, UNITED STATES | Settlement Agreement and Mutual Release; Dated 04/06/2020 | -- | $ - |
| EmCare, LLC | MCLEOD MEDICAL CENTER-DILLON | 301 EAST JACKSON STREET, DILLON, UNITED STATES | Amendment to Emergency Department Services Agreement; Dated 07/01/2018 | -- | $ - |
| EmCare, LLC | MCLEOD MEDICAL CENTER-DILLON | 301 EAST JACKSON STREET, DILLON, UNITED STATES | Settlement Agreement and Mutual Release; Dated 04/06/2020 | -- | $ - |
| Envision Physician Services, LLC | MCPHERSON HOSPITAL, INC. | 1000 HOSPITAL DRIVE, MCPHERSON, KS 67460, UNITED STATES | Services Agreement; Dated 09/01/2019 | -- | $ - |
| Envision Physician Services, LLC | MD STAFF, LLC | ATTN: FRANK PHILLIPS - PRESIDENT, 205 COTTON FIELD CT, ALPHARETTA, GA 30022, UNITED STATES | Locum Tenens Agency Agreement; Dated 09/02/2021 | -- | $ - |
| Envision Healthcare Corporation | MDSINE, LLC | | Term Loan and Security Agreement; Dated 04/01/2011 | -- | $ - |
| Envision Healthcare Corporation | MDSTRATEGIES | P. O. BOX 841552, HOUSTON, TX 77284, UNITED STATES | Agreement for Professional Services; Dated 01/06/2013 | Amsurg, LLC | $ 30,116 |
| EmCare, LLC | MEADVILLE MEDICAL CENTER | C/O THE QUINN LAW FIRM, JOHN M. QUINN, ESQ., 2222 WEST GRANDVIEW BLVD., ERIE, PA 16506, UNITED STATES | Amendment No. 9 to Emergency Department Services Agreement; Dated 05/24/2022 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | MEASE COUNTRYSIDE HOSPITAL | ATTN: PRESIDENT, 3231 MCMULLEN BOOTH ROAD, SAFETY HARBOR, FL 34695, UNITED STATES | Independent Contractor Agreement; Dated 08/16/2021 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | MEASE DUNEDIN HOSPITAL | ATTN: PRESIDENT, 601 MAIN STREET, DUNEDIN, FL 34698, UNITED STATES | Independent Contractor Agreement; Dated 08/16/2021 | -- | $ - |
| Reimbursement Technologies, Inc. | MED STAR PROMPT CARE | 10980 GRANTCHESTER WAY, COLUMBIA, MD 21044, UNITED STATES | Amendment to Billing and Financial Management Services Agreement; Dated 06/01/2018 | -- | $ - |
| Envision Physician Services, LLC | MEDARTA, INC. | ATTN: WASIM ALASSAD, 1931 CORDOVA RD #1015, FORT LAUDERDALE, FL 33316, UNITED STATES | Locum Tenens Agency Agreement; Dated 07/01/2022 | -- | $ - |
| Envision Physician Services, LLC | MEDCADRE INC. | ATTN: LEGAL DEPARTMENT 2701 N THANKSGIVING WAY, SUITE 100, LEHI, UT 84043, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | MEDCARE INTERNATIONAL, INC. | ATTN: LOREN GOOTAR, DIRECTOR OF NETWORK DEVELOPMENT AND PROVIDER RELATIONS, 12480 WEST ATLANTIC BLVD, STE 2, CORAL SPRINGS, FL 33071, UNITED STATES | Service Agreement; Dated 09/01/2005 | -- | $ - |
| Envision Healthcare Corporation | MEDCOM INFORMATION SYSTEMS, INC. | PO-BOX 95505, HOFFMAN-ESTATES, IL 60195, UNITED STATES | Business Associate Agreement; Dated 04/14/2003 | -- | $ - |
| Envision Healthcare Corporation | MEDEROS PLLC | PRESTON PLAZA, 17950 PRESTON ROAD, SUITE 990, DALLAS, TX 75252, UNITED STATES | Litigation and Medical-Legal Risk Management Agreement; Dated 01/01/2020 | -- | $ - |
| Physician Office Partners, Inc. | MEDFIN INDIA PRIVATE LIMITED | NEW NO.165 MENON ETERNITY BUILDING, 6TH FLOOR, ST.MARY'S ROAD, ALWARPET, CHENNAI CHENNAI, INDIA | Termination – Addendum No. 4; Dated 11/02/2020 | -- | $ - |
| Physician Office Partners, Inc. | MEDFIN INDIA PRIVATE LIMITED | NEW NO.165 MENON ETERNITY BUILDING, 6TH FLOOR, ST.MARY'S ROAD, ALWARPET, CHENNAI CHENNAI, INDIA | Addendum No. 7 to Service Agreement; Dated 04/27/2022 | -- | $ - |
| Envision Physician Services, LLC | MED-FLEX, INC. | P.O. BOX 357, HAINESPORT, NJ 08036, UNITED STATES | Service Contract; Dated 06/22/2020 | -- | $ - |
| Envision Physician Services, LLC | MED-FLEX, INC. | PO BOX 357, HAINESPORT, NJ 08036, UNITED STATES | Amendment to Terms of Service Agreement; Dated 06/22/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | MEDI CORP INC | 1613 North Harrison Parkway, Sunrise, FL 33323 | Billing Services Agreement; Dated 6/30/2016 | -- | $ 134,762 |
| Envision Physician Services | MEDI CORP INC | 25 Commerce Drive, Suite 250, Cranford, NJ 07016 | Letter to extend 2018; Dated 1/31/2018 | -- | $ - |
| Sheridan Healthcorp, Inc. | MEDI CORP INC | 1613 North Harrison Parkway, Sunrise, FL 33323 | Extension and First Amendment to Billing Services Agreement; Dated 6/30/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | MEDI CORP INC | 1613 North Harrison Parkway, Sunrise, FL 33323 | T.Pefanis Letter; Dated 12/21/20 | -- | $ - |
| Envision Physician Services, LLC | MEDIC 1 AMBULANCE | JACK FISHER JR. EXECUTIVE DIRECTOR, 635 E. NAPIER AVE., BENTON HARBOR, MI 49022, UNITED STATES | Telehealth Coverage Services Agreement; Dated 08/16/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | MEDICAL ARTS SURGERY CENTER | | Medical Service Agreement; Dated 04/01/2002 | -- | $ - |
| Envision Physician Services, LLC | MEDICAL ASSOCIATES HEALTH PLAN, INC. | 1605 ASSOCIATES DRIVE, DUBUQUE, UNITED STATES | Amendment to Participating Provider Agreement; Dated 01/01/2022 | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | MEDICAL BENEFITS MANAGEMENT, INC. | P.O. BOX 180485, TALLAHASSEE, FL 32318, UNITED STATES | Contract Update Form; Dated 07/01/2005 | -- | $ - |
| MedAssociates, LLC | MEDICAL CENTER | | Envision Graduate Medical Education Faculty Agreement; Dated 05/24/2021 | -- | $ - |
| EmCare Holdings, LLC | MEDICAL CENTER OF TRINITY | ATTN: CHIEF EXECUTIVE OFFICER, 9330 STATE ROAD 54, TRINITY, FL 34655, UNITED STATES | Envision Graduate Medical Education Faculty Agreement Hospital Setting/Compensatory Hca-110Env Rev 12/2019 Contract Mcot-245102; Dated 03/30/2021 | -- | $ - |
| EmCare Holdings, LLC | MEDICAL CENTER OF TRINITY | ATTN: CHIEF EXECUTIVE OFFICER, 9330 STATE ROAD 54, TRINITY, FL 34655, UNITED STATES | Graduate Medical Education Faculty Agreement (Hospital Setting/Compensatory) Hca-Llo Rev 11/2018 Contract Mcot-214359; Dated 07/15/2019 | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | MEDICAL CONSULTANTS, INC. | ATTN: LEGAL DEPARTMENT, 3303 SOUTH MERIDIAN, OKLAHOMA CITY, UNITED STATES | Amendment No. 3 to Master Services Agreement | -- | $ 42,211 |
| Chandler Emergency Medical Group, L.L.C. | MEDICAL CONSULTANTS, INC. | ATTN: LEGAL DEPARTMENT, 3303 SOUTH MERIDIAN, OKLAHOMA CITY, OK 73119, UNITED STATES | Notice of Termination of the Master Services Agreement; Dated 05/31/2022 | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | MEDICAL CONSULTANTS, INC. | ATTN: LEGAL DEPARTMENT, 3303 SOUTH MERIDIAN, OKLAHOMA CITY, UNITED STATES | Amendment No. 2 to the Master Services Agreement; Dated 03/01/2020 | -- | $ - |
| Envision Physician Services, LLC | MEDICAL DOCTOR ASSOCIATES, LLC | ATTN: MILAN BOULETTE 4775 PEACHTREE INDUSTRIAL BLVD #300, BERKELEY LAKE, CA 30092, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Healthcare Corporation | MEDICAL HEALTHCARE SOLUTIONS, INC. | ATTN: LEGAL DEPARTMENT, 300 BRICKSTONE SQUARE, STE 101, ANDOVER, MA 01810, UNITED STATES | Mutual Confidentiality Agreement; Dated 03/07/2023 | -- | $ - |
| Envision Physician Services, LLC | MEDICAL MANAGEMENT ASSOCIATES, INC. | 3330 CUMBERLAND BOULEVARD SUITE 200, ATLANTA, GA 30339, UNITED STATES | Engagement Agreement; Dated 10/18/2019 | -- | $ - |
| Envision Physician Services, LLC | MEDICAL MARKETING MANAGEMENT LTD. D/B/A HONOR MEDICAL STAFFING | | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| EmCare, LLC | MEDICAL OFFICE BUILDINGS OF UTAH, LLC | ATTN: ASSET MANAGER, 3000 MERIDIAN BLVD., SUITE 200, FRANKLIN, TN 37067, UNITED STATES | Lease Agreement: Commecement Date 05/01/2016 | -- | $ - |
| Sheridan Healthcorp, Inc. | MEDICAL RESEARCH UNLIMITED, LLC | ATTN: MICHAEL ROTTMAN, 590 £38125*51, HIALEAH, FL 33013, UNITED STATES | Contract Approval and Loading Form; Dated 04/17/2008 | -- | $ - |
| EmCare, LLC | MEDICAL SOCIETY OF BUSINESS SERVICES, INC. D/B/A BUREAU OF MEDICAL ECONOMICS | 326 E CORONADO RD #205, PHOENIX, AZ 85004, UNITED STATES | Amendment No. 1 to the Collection Services Agreement; Dated 09/01/2019 | -- | $ 60,438 |
| EmCare Physician Services, Inc. | MEDICAL UNIVERSITY HOSPITAL AUTHORITY | ATTN: GENERAL COUNSEL 22 WESTEDGE ST. SUITE 300, CHARLESTON, SC 29403, UNITED STATES | Musc Information Security Agreement; Dated 10/15/2021 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
Plan Supplement Exhibit - EMG Assumed

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| EmCare Physician Services, Inc. | MEDICAL UNIVERSITY OF SOUTH CAROLINA, MEDICAL UNIVERSITY HOSPITAL AUTHORITY, UNIVERSITY MEDICAL ASSOCIATES OF THE MEDICAL UNIVERSITY OF SOUTH CAROLINA (D/B/A MUSC-PHYSICIANS), MUSC COMMUNITY PHYSICIANS, CAROLINA FAMILY CARE, INC. | | Musc Health Carelink Agreement; Dated 06/06/2022 | -- | $ - |
| Envision Physician Services, LLC | MEDICAL-LINK N. AMERICA LLC | ATTN: CHRISTIAN MESSANA, 8461 LAKE WORTH RD SUITE 224, LAKE WORTH, FL 33467, UNITED STATES | Locum Tenens Agency Agreement; Dated 01/01/2022 | -- | $ - |
| Envision Healthcare Corporation | MEDICALSAVANT, LLC | 701 EAST 15TH STREET, SUITE 200, PLANO, TX 75074, UNITED STATES | Customer Agreement; Dated 04/30/2021 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | MEDICARE ADVANTAGE | | Medicare Advantage Regulatory Requirements Appendix | -- | $ - |
| EmCare Physician Providers, Inc. | MEDICINE MAN INC | PO BOX 27646, SCOTTSDALE, AZ 85255, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Envision Physician Services, LLC | MEDICUS HEALTHCARE SOLUTIONS, LLC | ATTN: HEATHER CROKE 22 ROULSTON ROAD, WINDHAM, NH 03087, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Healthcare Corporation | MEDIMOBILE | 1918 LEANDER RD, GEORGETOWN, TX 78628, UNITED STATES | Statement of Work; Dated 08/31/2022 | -- | $ - |
| Envision Healthcare Corporation | MEDIMOBILE | 1918 LEANDER RD, GEORGETOWN, TX 78628, UNITED STATES | Exhibit E Order; Dated 09/01/2022 | -- | $ - |
| Envision Healthcare Corporation | MEDIMOBILE | 918 LEANDER RD, GEORGETOWN, TX 78628, UNITED STATES | Statement of Workservice Agreement; Dated 02/22/2022 | -- | $ - |
| Envision Healthcare Corporation | MEDIMOBILE TECHNOLOGIES, INC. | 1918 LEANDER RD, GEORGETOWN, TX 78628, UNITED STATES | Master SaaS Agreement; Dated 08/08/2022 | -- | $ - |
| Envision Healthcare Corporation | MEDIMOBILE TECHNOLOGIES, INC. | 1918 LEANDER RD, GEORGETOWN, TX 78628, UNITED STATES | Master SaaS Agreement; Dated 10/17/2022 | -- | $ - |
| Envision Healthcare Corporation | MEDIMOBILE TECHNOLOGIES, INC. | 1918 LEANDER RD., GEORGETOWN, TX 78628, UNITED STATES | Master SaaS Agreement Page 1 of 1; Dated 07/18/2022 | -- | $ - |
| Envision Healthcare Corporation | MEDIMOBILE TECHNOLOGIES, INC. | 1918 LEANDER RD, GEORGETOWN, TX 78628, UNITED STATES | Master SaaS Agreement; Dated 02/08/2023 | -- | $ - |
| Envision Healthcare Corporation | MEDIMOBILE TECHNOLOGIES, INC. | 1918 LEANDER RD., GEORGETOWN, TX 78628, UNITED STATES | Order Renewal; Dated 02/08/2023 | -- | $ - |
| Envision Healthcare Corporation | MEDIMOBILE TECHNOLOGIES, INC. | 1918 LEANDER RD, GEORGETOWN, TX 78628, UNITED STATES | Master SaaS Agreement Page 1 of 1; Dated 02/28/2023 | -- | $ - |
| Envision Healthcare Corporation | MEDIMOBILE TECHNOLOGIES, INC. | 1918 LEANDER RD, GEORGETOWN, TX 78628, UNITED STATES | Cloud Services Agreement; Dated 03/23/2022 | -- | $ - |
| Envision Healthcare Corporation | MEDIMOBILE TECHNOLOGIES, INC. | 1918 LEANDER RD, GEORGETOWN, TX 78628, GEORGETOWN, TX 78628, UNITED STATES | Medimobile Purchase Order; Dated 04/15/2022 | -- | $ - |
| Envision Healthcare Corporation | MEDIMOBILE TECHNOLOGIES, INC. | 1918 LEANDER RD, GEORGETOWN, TX 78628, UNITED STATES | Patient Monitoring Service Agreement; Dated 04/26/2022 | -- | $ - |
| Envision Healthcare Corporation | MEDIMOBILE TECHNOLOGIES, INC. | 1918 LEANDER RD, GEORGETOWN, TX 78628, UNITED STATES | Service Agreement; Dated 05/12/2022 | -- | $ - |
| Envision Healthcare Corporation | MEDIMOBILE TECHNOLOGIES, INC. | 1918 LEANDER RD, GEORGETOWN, TX 78628, UNITED STATES | Exhibit E Order; Dated 06/15/2022 | -- | $ - |
| Envision Healthcare Corporation | MEDIMOBILE TECHNOLOGIES, INC. | 1918 LEANDER RD, GEORGETOWN, TX 78628, UNITED STATES | Service Agreement; Dated 07/18/2022 | -- | $ - |
| Envision Healthcare Corporation | MEDIMOBILE TECHNOLOGIES, INC. | 1918 LEANDER RD, GEORGETOWN, UNITED STATES | Master SaaS Agreement; Dated 08/07/2022 | -- | $ - |
| Envision Healthcare Corporation | MEDIMOBILE TECHNOLOGIES, INC. | 1918 LEANDER RD, GEORGETOWN, TX 78628, UNITED STATES | Master SaaS Agreement; Dated 08/09/2022 | -- | $ - |
| Envision Healthcare Corporation | MEDIMOBILE TECHNOLOGIES, INC. | 1918 LEANDER RD, GEORGETOWN, UNITED STATES | Amendment 4 to Cloud Services Agreement; Dated 07/17/2023 | -- | $ - |
| EmCare Physician Providers, Inc. | MEDIPLEX HEALTH CLINICS, PA | 4101 BURNS SOUTH DRIVE, MCALLEN, TX 78503, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| EmCare Holdings, LLC | MED-IQ, INC. | 5523 RESEARCH PARK DRIVE, SUITE 210, BALTIMORE, UNITED STATES | Master Services Agreement; Dated 08/07/2018 | -- | $ - |
| Envision Physician Services, LLC | MEDI-SHARE | ATTN: PROVIDER COMMUNITY SERVICES, PO BOX 120099, WEST MELBOURNE, FL 32912, UNITED STATES | Provider Agreement; Dated 01/01/2021 | -- | $ - |
| Envision Healthcare Corporation | MEDIX STAFFING SOLUTIONS, INC. | ATTN: LEGAL, 222 S. RIVERSIDE PLAZA SUITE 2120, CHICAGO, IL 60606, UNITED STATES | Service Agreement; Dated 08/07/2018 | -- | $ - |
| Envision Healthcare Corporation | MEDPRO GROUP | ATTN: FIRST CLAIM REPORTS 5814 REED ROAD, 5814 REED ROAD, FORT WAYNE, IN 46835, FORT WAYNE, IN 46835, UNITED STATES | Healthcare Liability Policy Declarations; Dated 10/01/2023 | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | MEDTRONIC SOFAMOR DANEK USA, INC. | 2600 SOFAMOR DANEK DRIVE, MEMPHIS, TN 38132, UNITED STATES | Clinical Trial Financial Agreement for Anesthesia Services; Dated 02/26/2008 | -- | $ 4,128 |
| Anesthesiology Associates of Tallahassee, Inc. | MEDTRONIC SOFAMOR DANEK USA, INC. | 1800 PYRAMID PLACE, MEMPHIS, TN 38132, UNITED STATES | Services Agreement—Diam Research Study; Dated 12/10/2010 | -- | $ - |
| Envision Healthcare Corporation | MEDTRONIC, INC. | ATTN: LEGAL DEPARTMENT, 710 MEDTRONIC PARKWAY NE, MINNEAPOLIS, MN 55432-5604, UNITED STATES | Mutual Confidentiality Agreement; Dated 11/01/2022 | -- | $ - |
| Envision Healthcare Corporation | MEDUSIND SOLUTIONS, INC. | 31103 RANCHO VIEJO ROAD, SUITE 2150, SAN JUAN CAPISTRANO, UNITED STATES | Statement of Work No. 1 to Master Services Agreement; Dated 09/14/2021 | -- | $ - |
| Envision Healthcare Corporation | MEDUSIND SOLUTIONS, INC. | 31103 RANCHO VIEJO ROAD, SUITE 2150, SAN JUAN CAPISTRANO, CA 92675, UNITED STATES | Master Services Agreement; Dated 09/21/2018 | -- | $ - |
| AmSurg Melbourne, Inc. | MELBOURNE ASC, INC. | ATTN: FREDERICK REMARK, M.D., 301 EAST SHERIDAN ROAD, MELBOURNE, FL 32901, UNITED STATES | Agreement of Limited Partnership of the Melbourne Asc, L.P.; Dated 12/13/1995 | -- | $ - |
| AmSurg Melbourne, Inc. | MELBOURNE ASC, INC. | ATTN: ATHAN P. KARTSONIS, M.D., 1355 HICKORY STREET, SUITE 101, MELBOURNE, FL 32901, UNITED STATES | Amended and Restated Agreement of Limited Partnership of the Melbourne Asc, L.P.; Dated 12/29/2000 | -- | $ - |
| Reimbursement Technologies, Inc. | MEMN HOSPITALISTS, LLC | ATTN: ADMINISTRATOR, 323 W. CAMDEN STREET, EIGHTH FLOOR, BALTIMORE, MD 21201, UNITED STATES | Billing and Financial Management Services Agreement; Dated 10/15/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | MEMORIAL HEALTH NETWORK CORP. | 1131 NORTH 35TH AVENUE, 2ND FLOOR, HOLLYWOOD, FL 33021, UNITED STATES | Contract Approval and Loading Form; Dated 12/10/2012 | -- | $ - |
| EmCare, LLC | MEMORIAL HEALTHCARE GROUP, INC. D/B/A MEMORIAL HOSPITAL | 3625 UNIVERSITY BLVD. SOUTH, JACKSONVILLE, UNITED STATES | Amendment to Professional Services Agreement; Dated 08/01/2019 | -- | $ - |
| EmCare, LLC | MEMORIAL HEALTHCARE GROUP, INC. D/B/A MEMORIAL HOSPITAL | 3625 UNIVERSITY BLVD. SOUTH, JACKSONVILLE, FL 32216, UNITED STATES | Professional Services Agreement; Dated 04/01/2020 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | MEMORIAL HEALTHCARE SYSTEM | 3501 JOHNSON STREET, HOLLYWOOD, FL 33021, UNITED STATES | Provider Service Agreement; Dated 05/01/2009 | -- | $ 1,500 |
| All Women's Healthcare of Sawgrass, Inc. | MEMORIAL HEALTHCARE SYSTEM | 3501 JOHNSON STREET, HOLLYWOOD, FL 33021, UNITED STATES | Cmsn-Broward Provider Agreement; Dated 05/01/2009 | -- | $ - |
| All Women's Healthcare of Sawgrass, Inc. | MEMORIAL HEALTHCARE SYSTEM | 3501 JOHNSON STREET, HOLLYWOOD, FL 33021, UNITED STATES | Provider Service Agreement South Florida Community Care Network-Children Medical Services Cmsn-Broward; Dated 05/01/2009 | -- | $ - |
| All Women's Healthcare, Inc. | MEMORIAL HEALTHCARE SYSTEM | 3501 JOHNSON STREET, HOLLYWOOD, FL 33021, UNITED STATES | Cmsn-Broward Provider Agreement; Dated 05/01/2009 | -- | $ - |
| All Women's Healthcare, Inc. | MEMORIAL HEALTHCARE SYSTEM | 3501 JOHNSON STREET, HOLLYWOOD, FL 33021, UNITED STATES | Provider Service Agreement South Florida Community Care Ae/Hwa-Children Medical Services Cmsn-Broward; Dated 05/01/2009 | -- | $ - |
| Gynecologic Oncology Associates, Inc. | MEMORIAL HEALTHCARE SYSTEM | 3501 JOHNSON STREET, HOLLYWOOD, FL 33021, UNITED STATES | Provider Service Agreement South Florida Community Care Ae/Nwa-Children Medical Services Cmsn-Broward; Dated 05/01/2009 | -- | $ - |
| Gynecologic Oncology Associates, Inc. | MEMORIAL HEALTHCARE SYSTEM | 3501 JOHNSON STREET, HOLLYWOOD, FL 33021, UNITED STATES | Cmsn-Broward Provider Agreement; Dated 05/01/2009 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | MEMORIAL HEALTHCARE SYSTEM | 3501 JOHNSON STREET, HOLLYWOOD, FL 33021, UNITED STATES | Cmsn-Broward Provider Agreement; Dated 05/01/2009 | -- | $ - |
| Sheridan Healthcorp, Inc. | MEMORIAL HEALTHCARE SYSTEM | ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER, 3111 STIRLING ROAD, FT LAUDERDALE, FL 33312, UNITED STATES | Anesthesia Agreement; Dated 02/01/2016 | -- | $ - |
| Sheridan Healthcorp, Inc. | MEMORIAL HEALTHCARE SYSTEM | 3501 JOHNSON STREET, HOLLYWOOD, FL 33021, UNITED STATES | Provider Service Agreement South Florida Community Care Aerwrar-Children Medical Services Cmsn-Broward; Dated 05/01/2009 | -- | $ - |
| Sheridan Healthcorp, Inc. | MEMORIAL HEALTHCARE SYSTEM | 3501 JOHNSON STREET, HOLLYWOOD, FL 33021, UNITED STATES | Cmsn-Broward Provider Agreement; Dated 05/01/2009 | -- | $ - |
| Sheridan Healthcorp, Inc. | MEMORIAL HEALTHCARE SYSTEM | 3501 JOHNSON STREET, HOLLYWOOD, FL 33021, UNITED STATES | Contract Loaded In Database; Dated 12/15/2006 | -- | $ - |
| Southeast Perinatal Associates, Inc. | MEMORIAL HEALTHCARE SYSTEM | 3111 STIRLING ROAD, HOLLYWOOD, FL 33312, UNITED STATES | Graduate Medical Education Faculty Compensation Agreement and Program Letter of Agreement; Dated 10/07/2021 | -- | $ - |
| EmCare Physician Services, Inc. | MEMORIAL HOSPITAL AND MANOR | 1500 E. SHOTWELL STREET, BAINBRIDGE, GA 39819, UNITED STATES | Emergency Physician Services Agreement; Dated 08/27/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | MEMORIAL HOSPITAL FLAGLER, INC. D/B/A ADVENTHEALTH PALM COAST F/K/A FLORIDA HOSPITAL - FLAGLER | ATTN: CEO, 60 MEMORIAL MEDICAL PARKWAY, PALM COAST, FL 32165, UNITED STATES | Addendum to Professional Services Agreement Anesthesia Services; Dated 07/21/2020 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
Plan Supplement Exhibit - EMG Assumed

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Healthcorp, Inc. | MEMORIAL HOSPITAL FLAGLER, INC. D/B/A FLAGLER HOSPITAL – FLAGLER N/K/A ADVENTHEALTH PALM COAST | 400 HEALTH PARK BOULEVARD, AUGUSTINE, FL 32086, UNITED STATES | Notice of Termination of Professional Services Agreement Anesthesia Services; Dated 01/01/2019 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | MEMORIAL INTEGRATED HEALTHCARE | 2900 CORPORATE WAY, MIRAMAR, FL 33025, UNITED STATES | Prouder Services Agreement; Dated 05/01/2009 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | MEMORIAL INTEGRATED HEALTHCARE | 2900 CORPORATE WAY, MIRAMAR, UNITED STATES | Contract Update Form; Dated 01/01/2006 | -- | $ - |
| Sheridan Emergency Physician Services of Missouri, Inc. | MEMORIAL INTEGRATED HEALTHCARE | 2900 CORPORATE WAY, MIRAMAR, UNITED STATES | Contract Approval and Loading Form; Dated 01/01/2013 | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | MEMORIAL INTEGRATED HEALTHCARE | 2900 CORPORATE WAY, MIRAMAR, UNITED STATES | Contract Approval and Loading Form; Dated 01/01/2013 | -- | $ - |
| Sheridan Healthcorp, Inc. | MEMORIAL INTEGRATED HEALTHCARE | 2900 CORPORATE WAY, MIRAMAR, FL 33025, UNITED STATES | Provider Services Agreement; Dated 05/01/2009 | -- | $ - |
| Sheridan Healthcorp, Inc. | MEMORIAL INTEGRATED HEALTHCARE | 2900 CORPORATE WAY, MIRAMAR, UNITED STATES | Contract Update Form; Dated 01/01/2006 | -- | $ - |
| Sheridan Healthcorp, Inc. | MEMORIAL INTEGRATED HEALTHCARE | 2900 CORPORATE WAY, MIRAMAR, UNITED STATES | Contract Approval and Loading Form; Dated 05/01/2012 | -- | $ - |
| Sheridan Healthcorp, Inc. | MEMORIAL INTEGRATED HEALTHCARE | 2900 CORPORATE WAY, MIRAMAR, UNITED STATES | Seventh Amendment to Memorial Integrated Healthcare Service Agreement; Dated 05/01/2010 | -- | $ - |
| Sheridan Healthcorp, Inc. | MEMORIAL INTEGRATED HEALTHCARE | 2900 CORPORATE WAY, MIRAMAR, UNITED STATES | First Amendment to Memorial Integrated Healthcare Service Agreement; Dated 05/01/2012 | -- | $ - |
| Sheridan Healthcorp, Inc. | MEMORIAL INTEGRATED HEALTHCARE | ATTN: FRANK SACCO CHIEF EXECUTIVE OFFICER, 2900 CORPORATE WAY, MIRAMAR, FL 33025, UNITED STATES | Service Agreement Renewal; Dated 06/01/2010 | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | MEMORIAL SAME DAY SURGERY CENTER | ATTN: ADMINISTRATOR, 501 NORTH FLAMINGO RD., PEMBROKE PINES, FL 33028, UNITED STATES | Anesthesiology Agreement; Dated 12/20/2018 | -- | $ - |
| EmCare Physician Services, Inc. | MENA REGIONAL HEALTH SYSTEM | MR. JAY QUEBEDEAUX CHIEF EXECUTIVE OFFICER, 311 N. MORROW STREET, MENA, AR 71953, UNITED STATES | Services Agreement; Dated 05/30/2022 | -- | $ - |
| EmCare Physician Services, Inc. | MENA REGIONAL HEALTH SYSTEM | ATTN: CEO, 311 N. MORROW STREET, MENA, AR 71953, UNITED STATES | Medical Services Agreement; Dated 12/01/2020 | -- | $ - |
| Envision Healthcare Corporation | MENDES AND MOUNT | 750 SEVENTH AVENUE, NEW YORK, NY 10019-6829, UNITED STATES | All Risks of Direct Physical Loss or Damage Policy; Dated 06/30/2022 | -- | $ - |
| Envision Healthcare Corporation | MERCER (US) INC. | 633 WEST 5TH STREE, SUITE 1200, LOS ANGELES, CA 90071, UNITED STATES | Statement of Work ("Sow") – Hr Shared Services Focused Assessment; Dated 12/22/2021 | -- | $ - |
| Envision Healthcare Corporation | MERCER HEALTH & BENEFITS LLC | ATTN: LEGAL DEPARTMENT, 1166 AVENUE OF THE AMERICAS, NEW YORK, NY 10036, UNITED STATES | Mutual Confidentiality Agreement; Dated 11/29/2022 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | MERCY CARE | 4350 E COTTON CENTER BLVD, BUILDING D, PHOENIX, AZ 85040, UNITED STATES | Contract Approval and Loading Form; Dated 04/01/2008 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | MERCY CARE PLAN | 2300 N CENTRAL AVE, SUITE 40C, PHOENIX, AZ 05001, UNITED STATES | Contract Approval and Loading Form; Dated 11/22/2008 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | MERCY CARE PLAN | 4350 E COTTON CENTER BLVD, BUILDING D, PHOENIX, AZ 85040, UNITED STATES | Contract Approval and Loading Form; Dated 08/09/2012 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | MERCY CARE PLAN | 4350 E. COTTON CENTER BOULEVARD, BUILDING D, PHOENIX, AZ 85040, UNITED STATES | Contract Approval and Loading Form; Dated 02/08/2008 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | MERCY CARE PLAN | 4350 E. COTTON CENTER BOULEVARD, BUILDING 0, PHOENIX, AZ 85040, UNITED STATES | Contract Approval and Loading Form; Dated 01/01/2015 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | MERCY CARE PLAN | 4350 E. COTTON CENTER BOULEVARD, BUILDING D, PHOENIX, AZ 85040, UNITED STATES | Contract Approval and Loading Form; Dated 05/01/2015 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | MERCY CARE PLAN | 4350 E COTTON CENTER BLVD, BUILDING D, PHOENIX, AZ 85040, UNITED STATES | Contract Approval and Loading Form; Dated 07/02/2012 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | MERCY CARE PLAN | 2800 N. CENTRAL AVENUE, STE. 400, PHOENIX, AZ 85004, UNITED STATES | Contract Approval and Loading Form; Dated 10/15/2005 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | MERCY CARE PLAN | 4350 E. COTTON CENTER BLVD, BLDG. D, PHOENIX, AZ 85040, UNITED STATES | Contract Approval and Loading Form; Dated 12/06/2014 | -- | $ - |
| Sheridan Holdings, Inc. | MERCY HOSPITAL | ATTN: DAVID DONALDSON, CEO, 3663 S. MIAMI AVENUE, MIAMI, FL 33133, UNITED STATES | Professional Services Agreement; Dated 06/01/2021 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | MERCY MARICOPA INTEGRATED CARE D/B/A MERCY MARICOPA INTEGRATED CARE AND MERCY MARICOPA ADVANTAGE | ATTN, NETWORK DEVELOPMENT, 4350 E. COTTON CENTER BLVD, BUILDING D, PHOENIX, AZ 85040, UNITED STATES | Contract Approval and Loading Form; Dated 06/16/2015 | -- | $ - |
| EmCare Physician Services, Inc. | MERCY ST. FRANCIS HOSPITAL | 100 U.S. 60, MOUNTAIN VIEW, UNITED STATES | Amendment to Services Agreement; Dated 02/01/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | MERIDIAN SURGICAL PARTNERS | ATTN: CATHY KOWALSKI, CHIEF OPERATING OFFICER, 5141 VIRGINIA WAY, SUITE 420, BRENTWOOD, TN 37027, UNITED STATES | Anesthesiology Agreement; Dated 04/28/2017 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | METHODIST CHILDREN'S HOSPITAL D/B/A COVENANT CHILDREN'S HOSPITAL | | Second Amendment to Neonatology Services Agreement; Dated 04/01/2021 | -- | $ - |
| EmCare, LLC | METRO KNOXVILLE HMA, LLC D/B/A NORTH KNOXVILLE MEDICAL CENTER AND TURKEY CREEK MEDICAL CENTER | 900 EAST OAK HILL AVENUE, KNOXVILLE, TN 37917, UNITED STATES | Professional Services Agreement; Dated 05/19/2018 | -- | $ - |
| EmCare, LLC | METRO KNOXVILLE HMA, LLC D/B/A PHYSICIANS REGIONAL MEDICAL CENTER | 900 EAST OAK HILL AVENUE, KNOXVILLE, UNITED STATES | First Amendment to the Hospitalist, Critical Care and Emergency Professional Services Agreement; Dated 11/09/2018 | -- | $ - |
| AmSurg Anesthesia Management Services, LLC | METROPOLITAN GASTROENTEROLOGY ASSOCIATES, P.M.C. | ATTN: STEVE G. VENTURATOS MD, 1111 MEDICAL CENTER BLVD., SUITE 450S, MARRERO, LA 70072, UNITED STATES | Management Services Agreement; Dated 03/29/2010 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | METROPOLITAN HOSPITAL OF MIAMI | 24224 SW 107TH CT, HOMESTEAD, FL 33032, UNITED STATES | Services Agreement; Dated 11/07/2013 | -- | $ - |
| Envision Healthcare Corporation | METROPOLITAN LIFE INSURANCE COMPANY | | Group Accident, Hospital Indemnity and Critical Illness Insurance Performance Guarantee Agreement; Dated 06/03/2022 | -- | $ - |
| Envision Physician Services, LLC | MH SUB I, LLC D/B/A WEBMD | 909 N. PACIFIC COAST HWY, 11TH FLOOR, EL SEGUNDO, CA 90245, UNITED STATES | Proposal Agreement; Dated 06/25/2021 | -- | $ 38 |
| Sheridan Healthcorp, Inc. | MIAMI BEACH HEALTHCARE GROUP, LTD. | 20900 BISCAYNE BLVD., AVENTURA, FL 33180, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 05/06/2022 | -- | $ - |
| EmCare Holdings, LLC | MIAMI BEACH HEALTHCARE GROUP, LTD. D/B/A AVENTURA HOSPITAL AND MEDICAL CENTER | ATTN: CHIEF EXECUTIVE OFFICER, 209000 BISCAYNE BLVD., AVENTURA, FL 33180, UNITED STATES | Envision Graduate Medical Education Faculty Agreement - Amendment 1; Dated 12/23/2019 | -- | $ - |
| EmCare Holdings, LLC | MIAMI BEACH HEALTHCARE GROUP, LTD. D/B/A AVENTURA HOSPITAL AND MEDICAL CENTER | ATTN: CHIEF EXECUTIVE OFFICER, 20900 BISCAYNE BLVD., AVENTURA, FL 33180, UNITED STATES | Envision Graduate Medical Education Faculty Agreement - Amendment 1; Dated 06/01/2019 | -- | $ - |
| MedAssociates, LLC | MIAMI BEACH HEALTHCARE GROUP, LTD. D/B/A AVENTURA HOSPITAL AND MEDICAL CENTER | ATTN: CHIEF EXECUTIVE OFFICER, 20900 BISCAYNE BLVD., AVENTURA, FL 33180, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 05/24/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | MIAMI BEACH HEALTHCARE GROUP, LTD. D/B/A AVENTURA HOSPITAL AND MEDICAL CENTER | ATTN: FACILITY CEO, 20900 BISCAYNE BLVD., AVENTURA, FL 33180, UNITED STATES | Professional Services Agreement; Dated 05/01/2018 | -- | $ - |
| Sheridan Healthcorp, Inc. | MIAMI BEACH HEALTHCARE GROUP, LTD. D/B/A AVENTURA HOSPITAL AND MEDICAL CENTER | ATTN: FACILITY CHIEF EXECUTIVE OFFICER20900 BISCAYNE BLVD., AVENTURA, FL 33180, UNITED STATES | Professional Services Agreement; Dated 09/01/2021 | -- | $ - |
| EmCare, LLC | MIAMI BEACH HEALTHCARE GROUP, LTD. D/B/A HCA FLORIDA AVENTURA HOSPITAL | 20900 BISCAYNE BLVD., AVENTURA, FL 33180, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 07/01/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | MIAMI BEACH HEALTHCARE GROUP, LTD. D/B/A HCA FLORIDA AVENTURA HOSPITAL | ATTN: CHIEF EXECUTIVE OFFICER, 20900 BISCAYNE BLVD., AVENTURA, FL 33180, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 05/06/2022 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | MIAMI CHILDREN'S HOSPITAL | 17615 S.W. 97TH AVENUE, MIAMI, FL 33157, UNITED STATES | Service Agreement; Dated 04/01/2002 | -- | $ - |
| Sheridan Healthcorp, Inc. | MIAMI LAKES SURGERY CENTER, LTD. | 15501 N.W. 67 AVENUE, MIAMI LAKES, FL 33014, UNITED STATES | Professional Services Agreement; Dated 09/05/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | MIAMI LAKES SURGERY CENTER, LTD. D/B/A MIAMI LAKES SURGERY CENTER | 15501 N.W. 67 AVENUE, MIAMI LAKES, UNITED STATES | Amendment to Professional Services Agreement; Dated 10/01/2019 | -- | $ - |
| Envision Healthcare Corporation | MICHAEL PAGE INTERNATIONAL, INC. | 622 THIRD AVENUE, 29TH FLOOR, NEW YORK, NY 10017, UNITED STATES | Permanent Staff Agreement; Dated 09/11/2018 | -- | $ - |
| Envision Healthcare Corporation | MICROSOFT CORPORATION | 6100 NEIL ROAD, SUITE 210, RENO, UNITED STATES | Microsoft Enterprise Services Work Order; Dated 05/30/2019 | -- | $ 19,099 |
| Envision Healthcare Corporation | MICROSOFT CORPORATION | 6880 SIERRA CENTER PARKWAY, PARKWAY RENO, NV 89511, UNITED STATES | Amendment to Contract Documents; Dated 08/20/2020 | -- | $ - |
| Envision Healthcare Corporation | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING, 6880 SIERRA CENTER PARKWAY, PARKWAY RENO, NV 89511, UNITED STATES | Program Signature Form; Dated 05/07/2021 | -- | $ - |
| Envision Healthcare Corporation | MICROSOFT CORPORATION | ATTN: JOEL PICK, JOPICK@MICROSOFT.COM | Microsoft Enterprise Services Work Order; Dated 06/08/2021 | -- | $ - |

Envision Healthcare Corporation, et al.
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Healthcare Corporation | MICROSOFT CORPORATION | 6100 NEIL ROAD, SUITE 210, RENO, UNITED STATES | Microsoft Enterprise Services Work Order; Dated 07/01/2008 | -- | $ - |
| Envision Healthcare Corporation | MICROSOFT CORPORATION | 6100 NEIL ROAD, SUITE 210, RENO, UNITED STATES | Microsoft Enterprise Services Work Order; Dated 06/14/2022 | -- | $ - |
| EmCare, LLC | MID WEST DIV IS ION -RMC, LLC D/B/A RESEARCH MEDICAL CENTER | 2316 E MEYER BLVD, KANSAS CITY, MO 64132, UNITED STATES | Amendment to Professional Services Agreement; Dated 02/28/2020 | -- | $ - |
| EmCare Holdings, LLC | MIDAMERICA DIVISION, INC. | 5440 W 110TH STREET SUITE 400, OVERLAND PARK, KS 66211, UNITED STATES | Professional Services Agreement - Envision Hca-525En527S Rev 9/2019 Contract Mad-248638; Dated 04/01/2021 | -- | $ - |
| AmSurg Lancaster PA, LLC | MIDATLANTIC GI HOLDINGS, LLC | NO ADDRESS | Amendment No. 1 to the Operating Agreement; Dated 02/03/2017 | -- | $ - |
| EmCare Holdings, LLC | MIDWEST DIVISION - MMC, LLC D/B/A MENORAH MEDICAL CENTER | ATTN: CHIEF EXECUTIVE OFFICER, 5721 W. 119TH STREET, OVERLAND PARK, KS 66209, UNITED STATES | Envision Graduate Medical Education Faculty Agreement - Amendment 1; Dated 07/01/2020 | -- | $ - |
| EmCare HoldCo, LLC | MIDWEST DIVISION - RMC, LLC D/B/A RESEARCH MEDICAL CENTER | 2316 E MEYER BLVD, KANSAS CITY, UNITED STATES | Physician Speaker Agreement; Dated 02/13/2019 | -- | $ - |
| EmCare Holdings, LLC | MIDWEST DIVISION - RMC, LLC D/B/A RESEARCH MEDICAL CENTER | 2316 E MEYER BLVD, KANSAS CITY, MO 64132, UNITED STATES | Physician Advisor Services Agreement; Dated 11/01/2020 | -- | $ - |
| EmCare, LLC | MIDWEST DIVISION - RMC, LLC D/B/A RESEARCH MEDICAL CENTER | 2316 E MEYER BLVD, KANSAS CITY, MO 64132, UNITED STATES | Professional Services Agreement; Dated 01/01/2021 | -- | $ - |
| EmCare, LLC | MIDWEST DIVISION - RMC, LLC D/B/A RESEARCH MEDICAL CENTER | 2316 E MEYER BLVD, KANSAS CITY, UNITED STATES | Physician Expense Reimbursement Agreement; Dated 02/16/2017 | -- | $ - |
| EmCare, LLC | MIDWEST DIVISION - RMC, LLC D/B/A RESEARCH MEDICAL CENTER | 2316 E MEYER BLVD, KANSAS CITY, UNITED STATES | Physician Expense Reimbursement Agreement; Dated 02/27/2019 | -- | $ - |
| EmCare, LLC | MIDWEST DIVISION - RMC, LLC D/B/A RESEARCH MEDICAL CENTER | 2316 E MEYER BLVD, KANSAS CITY, UNITED STATES | Physician Expense Reimbursement Agreement; Dated 09/18/2019 | -- | $ - |
| EmCare, LLC | MIDWEST DIVISION - RMC, LLC D/B/A RESEARCH MEDICAL CENTER | FACILITY CHIEF EXECUTIVE OFFICER, 2316 E MEYER BLVD, KANSAS CITY, MO 64132, UNITED STATES | Notice of Termination; Dated 05/12/2022 | -- | $ - |
| EmCare, LLC | MIDWEST DIVISION - RMC, LLC D/B/A RESEARCH MEDICAL CENTER | 2316 E MEYER BLVD, KANSAS CITY, UNITED STATES | Physician Speaker Agreement; Dated 03/05/2021 | -- | $ - |
| EmCare, LLC | MIDWEST EMERGENCY DEPARTMENT SERVICES, INC. | 320 E. HWY 50, O'FALLON, IL 62269, UNITED STATES | Professional Services Provider Agreement; Dated 07/01/2018 | -- | $ - |
| EmCare, LLC | MIDWEST REGIONAL MEDICAL CENTER, LLC D/B/A ALLIANCEHEALTH MIDWEST | 2825 PARKLAWN DRIVE, MIDWEST CITY, OK 73110, UNITED STATES | Anesthesia Department Professional Services Agreement; Dated 12/21/2015 | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | MIDWESTERN UNIVERSITY | ATTN: BARBARA L. MCCLOUD, ESQ. VP AND GENERAL COUNSEL, OFFICE OF THE GENERAL COUNSEL, 19555 NORTH 59TH AVENUE, GLENDALE, AZ 85308, UNITED STATES | Group Preceptorship Agreement; Dated 06/01/2022 | -- | $ - |
| EmCare, LLC | MIDWESTERN UNIVERSITY | ATTN: BARBARA L. MCCLOUD, ESQ. VP AND GENERAL COUNSEL, 19555 NORTH 59TH AVENUE, GLENDALE, AZ 85308, UNITED STATES | First Amendment to Clinical Affiliation Agreement; Dated 04/01/2018 | -- | $ - |
| Envision Physician Services, LLC | MIDWESTERN UNIVERSITY | ATTN: BARBARA L. MCCLOUD, ESQ. VP AND GENERAL COUNSEL, OFFICE OF THE GENERAL COUNSEL, 19555 NORTH 59TH AVENUE, GLENDALE, UNITED STATES | First Amendment to Group Preceptorship; Dated 10/01/2022 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | MILLENIUM ANESTHESIA, P.A. | 2120 NW 107TH TERRACE, SUNRISE, FL 33322, UNITED STATES | Assignment to Service Agreement; Dated 05/01/2011 | -- | $ - |
| Envision Physician Services, LLC | MINDCARE SOLUTIONS MCS, INC. | 5314 MARYLAND WAY, SUITE 110, BRENTWOOD, TN 37027, UNITED STATES | Telemedicine Services Agreement; Dated 07/06/2020 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | MINDRAY DS USA, INC. | 800 MACARTHUR BLVD., MAHWAH, NJ 07430, UNITED STATES | Proposal and Purchase Order for Valley Pain Consultants; Dated 08/02/2017 | -- | $ - |
| Envision Physician Services, LLC | MINISTRY HEALTH CARE, INC. | ATTN: ASCENSION WISCONSON, 400 W. RIVER WOODS PARKWAY, GLENDALE | Letter Agreement; Dated 11/13/2020 | -- | $ - |
| Envision Physician Services, LLC | MINT MEDICAL PHYSICIAN STAFFING LP | | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Healthcare Corporation | MIRAMED GLOBAL SERVICES, INC. | 360 E 22ND, ST LOMBARD, UNITED STATES | Cycle Services Agreement; Dated 06/23/2021 | -- | $ - |
| Envision Healthcare Corporation | MIRAMED GLOBAL SERVICES, INC. | 360 E 22ND, ST LOMBARD, UNITED STATES | Statement of Work #3 to Revenue Cycle Services Agreement - Auditing Services; Dated 10/01/2020 | -- | $ - |
| Envision Healthcare Corporation | MIRAMED GLOBAL SERVICES, INC. | 360 E 22ND, ST LOMBARD, UNITED STATES | Second Amendment to Statement of Work #1 of Envision Healthcare Corporation Anesthesia Coding Services; Dated 06/25/2021 | -- | $ - |
| Envision Healthcare Corporation | MIRAMED GLOBAL SERVICES, INC. | 360 E 22ND, ST LOMBARD, UNITED STATES | Second Amendment to Statement of Work #2; Dated 09/01/2022 | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | MISSIONPOINT JACKSONVILLE, LLC | ATTN: CHIEF EXECUTIVE OFFICER, 523 MAINSTREAM DRIVE, NASHVILLE, UNITED STATES | Amendment to Product Attachment - Self-Insured Employers - North Florida Anesthesia Consultants Pa; Dated 02/01/2017 | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | MISSIONPOINT JACKSONVILLE, LLC | ATTN: CHIEF EXECUTIVE OFFICER, 523 MAINSTREAM DRIVE, NASHVILLE, TN 37228, UNITED STATES | Provider Participation Agreement; Dated 11/12/2014 | -- | $ - |
| Envision Healthcare Corporation | MJDP RESOURCES, LLC | 68 HARGRAVE LANE, MEDIA, PA 19063, UNITED STATES | Master Services Agreement; Dated 06/25/2020 | -- | $ - |
| Envision Healthcare Corporation | MNET FINANCIAL, LLC | ATTN: JUSTIN ZAITZ, 95 ARGONAUT, STE #200, ALISO VIEJO, CA 92656, UNITED STATES | Mutual Confidentiality Agreement; Dated 01/03/2023 | -- | $ - |
| Envision Healthcare Corporation | MODIS, INC. | 10151 DEERWOOD PARK BLVD, BLDG 200, SUITE 400, JACKSONVILLE, FL 32256, UNITED STATES | Statement of Work: Oracle Ebs to Cloud Testing Services – Imtiaz Ali Kalwar; Dated 11/01/2022 | -- | $ - |
| Envision Healthcare Corporation | MODIS, INC. | 10151 DEERWOOD PARK BLVD, BLDG 200, SUITE 400, JACKSONVILLE, FL 32256, UNITED STATES | Statement of Work: Oracle Ebs to Cloud Testing Services – Chida Palaniappan; Dated 01/17/2023 | -- | $ - |
| Children's Anesthesia Associates, Inc. | MOLINA HEALTHCARE OF FLORIDA, INC. | 8300 NW 33RD STREET, STE. 400 ATTN: PRESIDENT, DORAL, FL 33122, UNITED STATES | Contract Approval and Loading Form; Dated 01/01/2009 | -- | $ - |
| Sheridan Healthcorp, Inc. | MOLINA HEALTHCARE OF FLORIDA, INC. | ATTN: LISA SCHWENDEL, 8300 NW 33RD STREET, SUITE# 400, DORAL, FL 33122, UNITED STATES | Contract Approval and Loading Form (CALF) 1 0293; Dated 12/01/2016 | -- | $ - |
| Sheridan Healthcorp, Inc. | MOLINA HEALTHCARE OF FLORIDA, INC. | ATTN: DAVID POLLACK PRESIDENT, 8300 NW 33RD STREET, SUITE 400, DORAL, FL 33122, UNITED STATES | Contract Approval and Loading Form; Dated 06/21/2013 | -- | $ - |
| Sheridan Healthcorp, Inc. | MOLINA HEALTHCARE OF FLORIDA, INC. | 2543 BURNS ROAD, PALM BEACH GARDENS, FL 33324, UNITED STATES | Contract Approval and Loading Form (CALF) 10107; Dated 06/30/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | MOLINA HEALTHCARE OF FLORIDA, INC. | ATTN: LISA SCHWENDEL, 8300 NW 33RD STREET, SUITE# 400, DORAL, UNITED STATES | First Amendment to the Molina Healthcare of Florida, Inc. Provider Services Agreement; Dated 10/01/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | MOLINA HEALTHCARE OF FLORIDA, INC. | ATTN: LISA SCHWENDEL, 8300 NW 33RD STREET, SUITE# 400, DORAL, UNITED STATES | Settlement Agreement and Mutual Release; Dated 01/01/2015 | -- | $ - |
| Envision Physician Services, LLC | MOLINA HEALTHCARE OF KENTUCKY, INC. | | Molina Healthcare of Kentucky, Inc. Provider Services Agreement; Dated 06/01/2022 | -- | $ - |
| Envision Physician Services, LLC | MOLINA HEALTHCARE OF MISSISSIPPI, INC. | 188 E CAPITOL ST, STE 700, JACKSON, MS 39201, UNITED STATES | Provider Services Agreement; Dated 11/05/2019 | -- | $ - |
| Sheridan Children's Healthcare Services of New Mexico, Inc. | MOLINA HEALTHCARE OF NEW MEXICO, INC. | 8801 HORIZON BLVD., STE. 400, ALBUQUERQUE, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 01/01/2015 | -- | $ - |
| Sheridan Children's Healthcare Services of New Mexico, Inc. | MOLINA HEALTHCARE OF NEW MEXICO, INC. | 8801 HORIZON BLVD., STE. 400, ALBUQUERQUE, NM 87113, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 08/01/2014 | -- | $ - |
| Broad Midwest Anesthesia, LLC | MONROE COUNTY SURGICAL CENTER, LLC | ATTN: WILLIAM REBHOLZ, 501 HAMACHER STREET, WATERLOO, IL 62298, UNITED STATES | Anesthesiology Agreement; Dated 09/04/2012 | -- | $ - |
| Envision Physician Services, LLC | MONTEFIORE NEW ROCHELLE HOSPITAL | 16 GUION PLACE, NEW ROCHELLE, NY 10802, UNITED STATES | Letter of Agreement for Administrative & Clinical Services; Dated 01/26/2021 | -- | $ - |
| EmCare, LLC | MONTICELLO EMERGENCY CARE, LLC D/B/A INDIANA EMERGENCY CARE STAFFING SOLUTIONS | ATTN: ERIKA E. O'BRIEN, CEO, 216 N. 4TH STREET, SUITE 205, LAFAYETTE, IN 47901, UNITED STATES | Professional Services Provider Agreement; Dated 04/25/2022 | -- | $ - |
| Envision Healthcare Corporation | MOODY ASSOCIATES, P. A. | 1470 BEN SAWYER BLVD, SUITE 9, MOUNT PLEASANT, UNITED STATES | Addendum to Agreement Letter; Dated 04/04/2022 | -- | $ - |
| Envision Physician Services, LLC | MORAINE PARK TECHNICAL COLLEGE | 235 NORTH NATIONAL AVENUE, FOND DU LAC, WI 54936, UNITED STATES | Affiliation Agreement; Dated 02/16/2022 | -- | $ - |
| Envision Healthcare Corporation | MOREDIRECT, INC. | 1001 YAMATO ROAD, SUITE 200,, BOCA RATON, FL 33431, UNITED STATES | Master Agreement; Dated 06/24/2020 | -- | $ - |
| Envision Healthcare Corporation | MOREDIRECT, INC. | 1001 YAMATO ROAD, SUITE 200, BOCA RATON, FL 33431, UNITED STATES | Apple Ipad Volume Purchase Program Purchase Commitment; Dated 05/16/2022 | -- | $ - |
| Envision Healthcare Corporation | MOREDIRECT, INC. D/B/A CONNECTION | 1001 YAMATO ROAD, SUITE 200,, BOCA RATON, UNITED STATES | Inventory Stocking Agreement Envision Healthcare Corporation – Order Ia-0000973; Dated 05/09/2022 | -- | $ - |
| Envision Healthcare Corporation | MOREDIRECT, INC. D/B/A CONNECTION | 1001 YAMATO ROAD, SUITE 200,, BOCA RATON, UNITED STATES | Inventory Stocking Agreement Envision Healthcare Corporation - Ia-0001045; Dated 07/20/2022 | -- | $ - |
| Envision Healthcare Corporation | MORNEAU SHEPELL LTD | 895 DON MILLS ROAD, TOWER ONE, SUITE 700, TORONTO, ON M3C 1W3, CANADA | Wellbeing Services Agreement Order Form (Usa); Dated 01/01/2021 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | MORTON PLANT HOSPITAL | ATTN: PRESIDENT, 300 PINELLAS STREET, CLEARWATER, FL 33756, UNITED STATES | Independent Contractor Agreement; Dated 08/16/2021 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | MORTON PLANT HOSPITAL ASSOCIATION, INC. | 300 PINELLAS STREET, MS #21, CLEARWATER, FL 33756, UNITED STATES | Second Amendment to Clinical Day Director Services Agreement; Dated 06/19/2013 | -- | $ - |
| Sheridan Healthcare of West Virginia, Inc. | MOUNTAIN STATE BLUE CROSS & BLUE SHIELD, INC. | 900 PENNSYLVANIA AVENUE, PO BOX 1353, CHARTESTON, UNITED STATES | Addendum to Participation Agreement for Super Blue Physician Participants; Dated 05/01/2017 | -- | $ - |
| Sheridan Healthcare of West Virginia, Inc. | MOUNTAIN STATE BLUE CROSS BLUE SHEILD WEST VIRGINIA | 900 PENNSYLVANIA AVENUE, PO BOX 1353, CHARTESTON, UNITED STATES | Peia Allowances (Public Employees Insurance Agency) Agreement; Dated 05/01/2007 | -- | $ - |
| Sheridan Healthcare of West Virginia, Inc. | MOUNTAIN STATE BLUE CROSS BLUE SHIELD | 900 PENNSYLVANIA AVENUE, PO BOX 1353, CHARTESTON, WV 25302, UNITED STATES | Commercial Fee Schedule; Dated 07/01/2007 | -- | $ - |
| Sheridan Healthcare of West Virginia, Inc. | MOUNTAIN STATE BLUE CROSS BLUE SHIELD | 900 PENNSYLVANIA AVENUE, P.O. BOX 1353, CHARLESTON, WV 25302, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 07/01/2009 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Healthcare Corporation | MOUNTAIN WEST SERIES OF LOCKTON COMPANIES, LLC | LEGAL DEPARTMENT, 8110 E UNION AVE, STE. 100, DENVER, CO 80237, UNITED STATES | Mutual Confidentiality Agreement; Dated 11/29/2022 | -- | $ - |
| Envision Healthcare Corporation | MOXE HEALTH CORP. | 301 WEST JOHNSON STREET, SUITE 300, MADISON, WI 53703, UNITED STATES | Revenue Cycle Services Agreement; Dated 06/16/2020 | -- | $ - |
| Envision Physician Services, LLC | MPLT HEALTHCARE, LLC | ATTN: JAY MAYS 5810 CORAL RIDGE DRIVE SUITE 250, CORAL SPRINGS, FL 33076, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Physician Services, LLC | MSH INTERNATIONAL, INC. | ONE EAST BROWARD BLVD., STE 1501,, FT LAUDERDALE, FL 33301, UNITED STATES | Master Services Agreement; Dated 03/08/2022 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Mt. Schidel Rentals, LLC | 1555 E University Drive, Suite 2, Mesa, AZ 85203 | Assignment and Assumption of Lease and Consent of Lessor; Dated 10/01/2023 | -- | $ - |
| EmCare Physician Providers, Inc. | MTN MD INC. | 9 SOMERSET LN UNIT 401, EDGEWATER, NJ 07020, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | MULTIPLAN, INC C/O PRIVATE HEALTHCARE SYSTEMS, INC. | ATTN: DIRECTOR, DELEGATED CREDENTIALING, 16 CROSBY DRIVE, BEDFORD, MA 01730, UNITED STATES | Important Contract Update to Agreement for Delegated Credentialing; Dated 11/01/2017 | -- | $ - |
| Sheridan Anesthesia Services of Louisiana, Inc. | MULTIPLAN, INC. | ATTN: OFFICE OF THE PRESIDENT & CEO, 115 FIFTH AVENUE, NEW YORK, NY 10003, UNITED STATES | Mpi Participating Professional Group Agreement for Hospital Based Providers; Dated 04/15/2011 | -- | $ - |
| Sheridan Healthcorp, Inc. | MULTIPLAN, INC. | 115 FIFTH AVENUE, NEW YORK, NY 10003-1004, UNITED STATES | Service Agreement; Dated 08/01/2003 | -- | $ - |
| Envision Physician Services, LLC | MUNDELEIN FIRE DEPARTMENT | ATTN: FIRE CHIEF, 1000 N. MIDLOTHIAN ROAD, MUNDELEIN, IL 60060, UNITED STATES | Telehealth Coverage Services Agreement; Dated 08/02/2021 | -- | $ - |
| EmCare, LLC | MURRAY-CALLOWAY COUNTY HOSPITAL | ATTN: JEROME PENNER, CHIEF EXECUTIVE OFFICER, 803 POPLAR STREET, MURRAY, KY 42071, UNITED STATES | Termination Notice: Emergency Department Services Agreement; Dated 06/29/2022 | -- | $ - |
| EmCare, LLC | MURRAY-CALLOWAY COUNTY HOSPITAL | ATTN: JEROME PENNER, CHIEF EXECUTIVE OFFICER, 803 POPLAR STREET, MURRAY, UNITED STATES | Amendment to Service Agreement; Dated 10/01/2022 | -- | $ - |
| Sheridan Healthcare of Vermont, Inc. | MVP HEALTH CARE | ATTN: EXECUTIVE VICE PRESIDENT OF NETWORK MANAGEMENT, 625 STATE STREET, P.O. BOX 2207, SCHENECTADY, NY 12301, UNITED STATES | Mvp Participating Physician Group Agreement; Dated 06/01/2008 | -- | $ - |
| Sheridan Healthcare of Vermont, Inc. | MVP HEALTH PLAN, INC. | 625 STATE STREET, SCHENECTADY, NY 12305, UNITED STATES | Contract Approval and Loading Form Amendment to Mvp Participating Physician Group Agreement Vermont; Dated 12/01/2011 | -- | $ - |
| Envision Healthcare Corporation | MYBASEPAY | 4301 S FLAMINGO ROAD SUITE 106-228, DAVIE, FL 33330, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 03/27/2023 | -- | $ - |
| Envision Healthcare Corporation | MYNDSHFT TECHNOLOGIES, INC. | LEGAL DEPARTMENT, 3256 N. HIGLEY ROAD, MESA, AZ 85215, UNITED STATES | Mutual Confidentiality Agreement; Dated 03/23/2022 | -- | $ - |
| Envision Physician Services, LLC | MYWOUNDDOCTOR, LLC | 204 23RD AVENUE NORTH, SUITE 200, NASHVILLE, TN 37203, UNITED STATES | Telemedicine Services Agreement; Dated 07/09/2020 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | N DIGNITY HEALTH | 3400 DATA DRIVE, RANCHO CORDOVA, UNITED STATES | Seventeenth Amendment to Anesthesia Services Agreement; Dated 03/17/2023 | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Locum Tenens Agency Agreement; Dated 06/29/2021 | -- | $ 20,111 |
| Envision Healthcare Corporation | Name on File | 62157 COLLECTIONS CENTER DR, CHICAGO, IL 60693, UNITED STATES | Sales Order Form; Dated 04/05/2021 | -- | $ 2,113 |
| Acute Management, LLC | Name on File | Address on File | First Amendment to Professional Services Provider Agreement; Dated 12/21/2022 | -- | $ - |
| All Women's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| All Women's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| All Women's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| All Women's Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| All Women's Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| All Women's Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| All Women's Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| All Women's Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| All Women's Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| All Women's Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| All Women's Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| All Women's Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| All Women's Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| All Women's Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| All Women's Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| All Women's Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| All Women's Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| All Women's Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| All Women's Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| All Women's Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| All Women's Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| AmSurg Abilene Eye, Inc. | Name on File | Address on File | Anesthesia Services Agreement; Dated 12/16/2021 | -- | $ - |
| AmSurg Anesthesia Management Services, LLC | Name on File | Address on File | Amendment to Management Services Agreement; Dated 05/31/2021 | -- | $ - |
| AmSurg Anesthesia Management Services, LLC | Name on File | Address on File | Amendment to Management Services Agreement; Dated 05/31/2021 | -- | $ - |
| AmSurg Anesthesia Management Services, LLC | Name on File | Address on File | Indemnity Agreement; Dated 08/27/2020 | -- | $ - |
| AmSurg Anesthesia Management Services, LLC | Name on File | Address on File | First Amendment to Services Agreement; Dated 12/01/2010 | -- | $ - |
| AmSurg Crystal River, Inc. | Name on File | Address on File | Agreement of Limited Partnership of the Crystal River Endoscopy Asc, L.P.; Dated 01/01/1997 | -- | $ - |
| AmSurg Northwest Florida, Inc. | Name on File | Address on File | Second Amendment to Agreement of Limited Partnership; Dated 05/01/2003 | -- | $ - |
| AmSurg Northwest Florida, Inc. | Name on File | Address on File | Second Amendment to Agreement of Limited Partnership; Dated 05/01/2003 | -- | $ - |
| AmSurg Northwest Florida, Inc. | Name on File | Address on File | Second Amendment to Agreement of Limited Partnership; Dated 05/01/2003 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Professional Services Agreement; Dated 07/01/2021 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Healthcare Corporation | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Arizona Perinatal Care Centers, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| ASDH I, LLC | Name on File | Address on File | Operating Agreement; Dated 04/30/2008 | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |

**Envision Healthcare Corporation, et al.**
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

### Executory contracts to be Assumed

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bay Area Anesthesia, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Boca Anesthesia Service, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Bravo Reimbursement Specialist, L.L.C. | Name on File | Address on File | Employment Agreement; Dated 12/01/2011 | -- | $ - |
| Broad Midwest Anesthesia, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Children's Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Drs. Ellis, Rojas, Ross & Debs, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Graduate Medical Education Faculty Agreement; Dated 10/15/2019 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Graduate Medical Education Faculty Agreement; Dated 10/15/2019 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Graduate Medical Education Faculty Agreement; Dated 10/15/2019 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Graduate Medical Education Faculty Agreement; Dated 10/15/2019 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Graduate Medical Education Faculty Agreement; Dated 10/15/2019 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Graduate Medical Education Faculty Agreement; Dated 10/15/2019 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Graduate Medical Education Faculty Agreement; Dated 10/15/2019 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Graduate Medical Education Faculty Agreement; Dated 12/23/2019 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Graduate Medical Education Faculty Agreement; Dated 12/23/2019 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Graduate Medical Education Faculty Agreement; Dated 12/23/2019 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Graduate Medical Education Faculty Agreement; Dated 12/23/2019 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Graduate Medical Education Faculty Agreement; Dated 12/23/2019 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Graduate Medical Education Faculty Agreement; Dated 12/23/2019 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Graduate Medical Education Faculty Agreement; Dated 12/23/2019 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement; Dated 07/01/2020 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement; Dated 07/01/2020 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement; Dated 07/01/2020 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement; Dated 07/01/2020 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement; Dated 07/01/2020 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement; Dated 07/01/2020 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement; Dated 07/01/2020 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement - Amendment 1; Dated 07/01/2020 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement - Amendment 1; Dated 09/01/2020 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement - Amendment 1; Dated 09/01/2020 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement - Amendment 1; Dated 09/01/2020 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement - Amendment 1; Dated 09/01/2020 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement - Amendment 1; Dated 09/01/2020 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement - Amendment 1; Dated 09/01/2020 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement; Dated 12/27/2020 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement; Dated 12/27/2020 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement; Dated 12/27/2020 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement; Dated 12/01/2020 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement - Amendment 1; Dated 12/23/2019 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement - Amendment 1; Dated 12/23/2019 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement - Amendment 1; Dated 12/23/2019 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement - Amendment 1; Dated 12/23/2019 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement - Amendment 1; Dated 12/23/2019 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement - Amendment 1; Dated 12/23/2019 | -- | $ - |
| EmCare Holdings, LLC | Name on File | Address on File | Envision Graduate Medical Education Faculty Agreement - Amendment 1; Dated 12/23/2019 | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Services, Inc. | Name on File | Address on File | Affiliation Agreement; Dated 11/12/2021 | -- | $ - |
| EmCare, LLC | Name on File | Address on File | Global Fee Agreement; Dated 03/01/2021 | -- | $ - |
| EmCare, LLC | Name on File | Address on File | Letter to Amend Emergency Department Services Agreement; Dated 03/11/2019 | -- | $ - |
| EmCare, LLC | Name on File | Address on File | Emergency Department Services Agreement; Dated 03/09/2021 | -- | $ - |
| EmCare, LLC | Name on File | Address on File | Executive Employment Agreement; Dated 07/01/2017 | -- | $ - |
| EmCare, LLC | Name on File | Address on File | Executive Employment Agreement; Dated 07/01/2017 | -- | $ - |
| EmCare, LLC | Name on File | Address on File | Executive Employment Agreement; Dated 07/01/2017 | -- | $ - |
| EmCare, LLC | Name on File | Address on File | Executive Employment Agreement; Dated 08/01/2017 | -- | $ - |
| EmCare, LLC | Name on File | Address on File | Employment Agreement; Dated 08/19/2016 | -- | $ - |
| EmCare, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| EmCare, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Anesthesia Services of Delaware, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Healthcare Corporation | Name on File | Address on File | Corporate Incentive Agreement; Dated 04/01/2019 | -- | $ - |
| Envision Healthcare Corporation | Name on File | Address on File | First Amendment to Consulting Services Agreement; Dated 03/22/2020 | -- | $ - |
| Envision Healthcare Corporation | Name on File | Address on File | Master Services Agreement; Dated 06/04/2020 | -- | $ - |
| Envision Healthcare Corporation | Name on File | Address on File | Subcontracted Review Service Agreement; Dated 03/18/2022 | -- | $ - |
| Envision Healthcare Corporation | Name on File | Address on File | Speaking Engagement Agreement; Dated 09/28/2022 | -- | $ - |
| Envision Healthcare Corporation | Name on File | Address on File | Consulting Services Agreement; Dated 10/19/2022 | -- | $ - |
| Envision Healthcare Corporation | Name on File | Address on File | Statement of Work (SOW 1); Dated 12/01/2022 | -- | $ - |
| Envision Healthcare Corporation | Name on File | Address on File | Retention Bonus Agreement; Dated 06/07/2019 | -- | $ - |
| Envision Healthcare Corporation | Name on File | Address on File | Amendment to Consulting Agreement; Dated 12/31/2022 | -- | $ - |
| Envision Healthcare Corporation | Name on File | Address on File | Consulting Services Agreement; Dated 5/17/2022 | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Search Agreement; Dated 10/05/2020 | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Search Agreement; Dated 08/10/2021 | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement; Dated 01/01/2020 | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Executive Employment Agreement; Dated 01/01/2020 | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Executive Employment Agreement; Dated 07/01/2017 | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Executive Employment Agreement; Dated 12/01/2018 | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Executive Employment Agreement; Dated 02/22/2019 | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Executive Employment Agreement; Dated 08/01/2017 | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Executive Employment Agreement; Dated 10/13/2017 | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Executive Employment Agreement; Dated 01/01/2018 | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Executive Employment Agreement; Dated 05/08/2018 | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Envision Physician Services, LLC | Name on File | Address on File | Lease Agreement: Commecement Date 04/15/2021 | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| FO Investments II, Inc. | Name on File | Address on File | Third Amendment to Limited Liability Company Operating Agreement; Dated 01/01/2018 | -- | $ - |
| FO Investments II, Inc. | Name on File | Address on File | Third Amendment to Limited Liability Company Operating Agreement; Dated 01/01/2018 | -- | $ - |
| FO Investments II, Inc. | Name on File | Address on File | Third Amendment to Limited Liability Company Operating Agreement; Dated 01/01/2018 | -- | $ - |
| FO Investments II, Inc. | Name on File | Address on File | Third Amendment to Limited Liability Company Operating Agreement; Dated 01/01/2018 | -- | $ - |
| FO Investments II, Inc. | Name on File | Address on File | Third Amendment to Limited Liability Company Operating Agreement; Dated 01/01/2018 | -- | $ - |
| FO Investments II, Inc. | Name on File | Address on File | Third Amendment to Limited Liability Company Operating Agreement; Dated 01/01/2018 | -- | $ - |
| FO Investments II, Inc. | Name on File | Address on File | Third Amendment to Limited Liability Company Operating Agreement; Dated 01/01/2018 | -- | $ - |
| FO Investments II, Inc. | Name on File | Address on File | Third Amendment to Limited Liability Company Operating Agreement; Dated 01/01/2018 | -- | $ - |
| FO Investments, Inc. | Name on File | Address on File | Second Amendment to Second Amended and Restated Operating Agreement; Dated 09/17/2015 | -- | $ - |
| FO Investments, Inc. | Name on File | Address on File | Second Amendment to Second Amended and Restated Operating Agreement; Dated 09/17/2015 | -- | $ - |
| FO Investments, Inc. | Name on File | Address on File | Second Amendment to Second Amended and Restated Operating Agreement; Dated 09/17/2015 | -- | $ - |
| FO Investments, Inc. | Name on File | Address on File | Second Amendment to Second Amended and Restated Operating Agreement; Dated 09/17/2015 | -- | $ - |
| FO Investments, Inc. | Name on File | Address on File | Second Amendment to Second Amended and Restated Operating Agreement; Dated 09/17/2015 | -- | $ - |
| FO Investments, Inc. | Name on File | Address on File | Second Amendment to Second Amended and Restated Operating Agreement; Dated 09/17/2015 | -- | $ - |
| FO Investments, Inc. | Name on File | Address on File | Second Amendment to Second Amended and Restated Operating Agreement; Dated 09/17/2015 | -- | $ - |
| FO Investments, Inc. | Name on File | Address on File | Second Amendment to Second Amended and Restated Operating Agreement; Dated 09/17/2015 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*
*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Greater Florida Anesthesiologists, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Imaging Advantage LLC | Name on File | Address on File | Teleradiology Services Agreement; Dated 12/18/2012 | -- | $ - |
| Infinity Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Infinity Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Infinity Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Infinity Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Infinity Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Infinity Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Infinity Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Infinity Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*
*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Infinity Healthcare, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Global Fee Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Global Fee Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*
*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| North Florida Perinatal Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Northwood Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Northwood Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Northwood Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Northwood Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Northwood Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Northwood Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Northwood Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Northwood Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Northwood Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Northwood Anesthesia Associates, L.L.C. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Anesthesia Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Anesthesia Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Anesthesia Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | Name on File | Address on File | Flat Anesthesia Fee Arrangement; Dated 01/06/2004 | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of New Mexico, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Children's Services of Alabama, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services of South Florida, Inc. | Name on File | Address on File | Radiology Cardiac Read Agreement; Dated 04/01/2018 | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcare of Louisiana, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcare, LLC | Name on File | Address on File | Second Amendment to Sheridan Administrative Employment Agreement; Dated 01/01/2018 | -- | $ - |
| Sheridan Healthcare, LLC | Name on File | Address on File | Third Amendment to Sheridan Administrative Employment Agreement; Dated 01/01/2018 | -- | $ - |
| Sheridan Healthcare, LLC | Name on File | Address on File | Second Amendment to Sheridan Administrative Employment Agreement; Dated 01/01/2015 | -- | $ - |
| Sheridan Healthcare, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcare, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcare, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcare, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcare, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcare, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcare, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Termination Notice: Anesthesiology Services Agreement; Dated 03/02/2023 | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Termination Notice: Anesthesiology Services Agreement; Dated 11/01/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Anesthesiology Services Agreement; Dated 03/02/2023 | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Flat Anesthesia Fee Arrangement; Dated 09/19/2005 | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Flat Anesthesia Fee Arrangement; Dated 01/27/2005 | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Contract Approval and Loading Form; Dated 08/20/2008 | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Flat Anesthesia Fee Arrangement; Dated 12/01/2001 | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Contract Approval and Loading Form; Dated 06/01/2008 | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Fee Arrangement; Dated 06/11/2002 | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Fee Arrangement; Dated 07/17/2003 | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Executive Employment Agreement; Dated 10/13/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

### Executory contracts to be Assumed

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*
*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

### Executory contracts to be Assumed

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan ROP Services of Alabama, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Sheridan ROP Services of Virginia, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Southeast Perinatal Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Southeast Perinatal Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Southeast Perinatal Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Southeast Perinatal Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Southeast Perinatal Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Southeast Perinatal Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Southeast Perinatal Associates, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*
As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Specialist Physician Agreement; Dated 09/01/2006 | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tennessee Valley Neonatology, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Tiva Healthcare, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Tiva Healthcare, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Tiva Healthcare, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Tiva Healthcare, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Tiva Healthcare, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Tiva Healthcare, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Tiva Healthcare, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Tiva Healthcare, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Tiva Healthcare, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Agreement After Service - Loa; Dated 02/05/2021 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | Name on File | Address on File | Employment Agreement | -- | $ - |
| West Fairview Emergency Physicians, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| West Fairview Emergency Physicians, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| West Fairview Emergency Physicians, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| West Fairview Emergency Physicians, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| West Fairview Emergency Physicians, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| West Fairview Emergency Physicians, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| West Fairview Emergency Physicians, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| West Fairview Emergency Physicians, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| West Fairview Emergency Physicians, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| West Fairview Emergency Physicians, LLC | Name on File | Address on File | Independent Contractor Agreement | -- | $ - |
| Envision Physician Services, LLC | NAPLES COMMUNITY HOSPITAL, INC. | | First Amendment to Settlement Agreement; Dated 10/10/2018 | -- | $ - |
| Envision Healthcare Corporation | NARRATIVE STRATEGIES | 1400 L STREET NW SUITE 500, WASHINGTON, DC 20005, UNITED STATES | Strategic Communications Agreement; Dated 08/04/2022 | -- | $ 24,516 |
| Envision Physician Services, LLC | NATIONAL ANESTHESIA SERVICES, INC. | 31040 LAHSER ROAD, BEVERLY HILLS, MI 48025, UNITED STATES | Locum Tenens Agency Agreement; Dated 06/17/2021 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | NATIONAL COUNCIL ON COMPENSATION INSURANCE, INC. | 901 PENINSULA CORPORATE CIRCLE, BOCA RATON, FL 33487 | Workers Compensation and Employers Liability Policy; Dated 10/01/2022 | -- | $ - |
| Envision Healthcare Corporation | NATIONAL FIRE & MARINE INSURANCE COMPANY | 1314 DOUGLAS STREET, OMAHA, NE 68102, UNITED STATES | Heathcare Insurance Agreement; Dated 03/31/2023 | -- | $ - |
| Envision Physician Services, LLC | NATIONAL FOOTBALL LEAGUE | 345 PARK AVENUE, NEW YORK, NY 10154, UNITED STATES | NFL Unaffiliated Neurotrauma Consultant Agreement; Dated 11/07/2022 | -- | $ - |
| Physician Office Partners, Inc. | NATIONSBENEFITS, LLC | 6050 SPRINT PARKWAY, OVERLAND PARK, OH 66251, UNITED STATES | Sublease Agreement: Commecement Date 09/01/2022 | -- | $ - |
| QRx Medical Management, LLC | NATIONSBENEFITS, LLC | 12221 MERIT DRIVE, DALLAS, TX 75251, UNITED STATES | Sublease Agreement: Commecement Date 05/01/2022 | -- | $ - |
| Envision Physician Services, LLC | NATIONWIDE ANESTHESIA SERVICES, LLC | ATTN: HEATHER SPINETTI 104 MALONE ST, SANDERSVILLE, GA 31082, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Physician Services, LLC | NATURE COAST ANESTHESIA PROVIDERS, PA | 421 ALFRED MARKHAM STREET ATTN: ADMINISTRATION, LAKE CITY, FL 32025, UNITED STATES | Locum Tenens Agency Agreement; Dated 10/01/2020 | -- | $ - |
| Envision Healthcare Corporation | NAVEX GLOBAL, INC. | 5500 MEADOWS ROAD, SUITE 500, LAKE OSWEGO, OR 97035, UNITED STATES | Master Services Agreement Order Form; Dated 09/15/2022 | -- | $ - |
| Envision Healthcare Corporation | NAVY PIER, INC. | ATTN: SPECTRA, 600 EAST GRAND AVENUE, CHICAGO, IL 60611, UNITED STATES | License Agreement; Dated 02/17/2023 | -- | $ - |
| Envision Healthcare Corporation | NCC GROUP | 6111 LIVE OAK PARKWAY, NORCROSS, GA 30093, UNITED STATES | Escrow Services Fee Schedule – Order Form Potentiaco Entry Level Verification (Envision Health November Upgrade); Dated 09/06/2022 | -- | $ 673 |
| Envision Physician Services, LLC | NCHMD, INC. | | First Amendment to Settlement Agreement; Dated 10/10/2018 | -- | $ - |
| Envision Healthcare Corporation | NET DIRECTOR, LLC | 12623 HAMPTON PARK BLVD., TAMPA, FL 33624, UNITED STATES | Master Subscription and Services Agreement; Dated 10/26/2017 | -- | $ - |
| Envision Healthcare Corporation | NETBRAIN TECHNOLOGIES, INC. | ATTN: LEGAL DEPARTMENT, 15 NETWORK DRIVE, FLOOR 2, BURLINGTON, MA 01803, UNITED STATES | Master Software License & Professional Services Agreement; Dated 01/03/2020 | -- | $ - |
| Envision Healthcare Corporation | NETENRICH, INC. | LEGAL DEPARTMENT, 2590 N. FIRST STREET,, SUITE 300,, SAN JOSE, CA 95131, UNITED STATES | Mutual Confidentiality Agreement; Dated 03/11/2022 | -- | $ - |
| Envision Healthcare Corporation | NETOGY, INC. | 11525 GULF BLVD #301, REASURE ISLAND, FL 33706, UNITED STATES | Master Services Agreement; Dated 11/07/2018 | -- | $ - |
| Envision Healthcare Corporation | NETPLANNER SYSTEMS, INC. | 3145 NORTHWOODS PKW, STE. 800, PEACHTREE CORNER, GA 30071, UNITED STATES | Consulting Services Agreement; Dated 07/30/2021 | -- | $ - |
| Envision Healthcare Corporation | NETWORK DEVELOPMENT AND CONTRACTING SUPERIOR HEALTHPLAN, INC. | 7990 IH 10 WEST, SUITE 300, SAN ANTONIO, TX 78230, UNITED STATES | Participating Provider Agreement; Dated 08/01/2022 | -- | $ - |
| Envision Physician Services, LLC | NETWORK HEALTH PLAN | ATTN: COREEN DICUS-JOHNSON, J.D., CEO, 1570 MIDWAY PLACE, MENASHA, WI 54952, UNITED STATES | Independent Practice Agreement; Dated 02/01/2022 | -- | $ - |
| Envision Physician Services, LLC | NEW ERA ANESTHESIA PLLC | ATN: CRAIG ISHMAEL, 1496 TADPOLE LN, CENTRALIA, IL 62801, UNITED STATES | Locum Tenens Agency Agreement; Dated 10/01/2022 | -- | $ - |
| Infinity Healthcare, Inc. | NEW HERC. | | Medical Adviser Retainer Agreement and Scope of Work; Dated 01/01/2020 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | NEW JERSEY UROLOGY, LLC | ATTN: SARAH FINNEGAN, GENERAL COUNSEL, 1515 BROAD STREET, SUITE 07003, BLOOMFIELD, NJ 07003, UNITED STATES | Termination Notice: Anesthesiology Services Agreement; Dated 12/01/2018 | -- | $ - |
| EmCare, LLC | NEW JERSEY UROLOGY, LLC | ATTN: CEO, 2525 GLENN HENDREN DRIVE, LIBERTY, MO 64068, UNITED STATES | Emergency Department Services Agreement; Dated 02/01/2017 | -- | $ - |
| Sheridan Children's Healthcare Services of New Mexico, Inc. | NEW MEXICO HEALTH CONNECTIONS | 2440 LOUISIANA BLVD. NE, STE 601, ALBUQUERQUE, NM 87110, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 01/01/2018 | -- | $ - |
| Sheridan Children's Healthcare Services of New Mexico, Inc. | NEW MEXICO HEALTH CONNECTIONS | 2440 LOUISIANA BLVD. NE, SUITE 601, ALBUQUERQUE, NM 87110, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 05/01/2015 | -- | $ - |
| EmCare Holdings, LLC | NEW PORT RICHEY HOSPITAL, INC. D/B/A MEDICAL CENTER OF TRINITY | ATTN: CHIEF EXECUTIVE OFFICER, 9330 STATE ROAD 54, TRINITY, FL 34655, UNITED STATES | Envision Graduate Medical Education Faculty Agreement - Amendment 1; Dated 09/01/2020 | -- | $ - |
| EmCare Holdings, LLC | NEW PORT RICHEY HOSPITAL, INC. D/B/A MEDICAL CENTER OF TRINITY | 9330 STATE ROAD 54, TRINITY, FL 34655, UNITED STATES | Envision Graduate Medical Education Program Director Services Agreement; Dated 10/01/2020 | -- | $ - |
| EmCare Holdings, LLC | NEW PORT RICHEY HOSPITAL, INC. D/B/A MEDICAL CENTER OF TRINITY | ATTN: CHIEF EXECUTIVE OFFICER, 9330 STATE ROAD 54, TRINITY, FL 34655, UNITED STATES | Envision Graduate Medical Education Faculty Agreement Hospital Setting/Compensatory Hca-110Env Rev 12/2019 Contract Mcot-245085; Dated 04/01/2021 | -- | $ - |
| EmCare, LLC | NEW PORT RICHEY SURGERY CENTER | FACILITY CHIEF EXECUTIVE OFFICER, 9332 STATE ROAD 54, SUITE 100, TRINITY, FL 34655, UNITED STATES | Professional Services Agreement; Dated 10/01/2019 | -- | $ - |
| Northwood Anesthesia Associates, L.L.C. | NEW PORT RICHEY SURGERY CENTER | FACILITY CHIEF EXECUTIVE OFFICER, 9332 STATE ROAD 54, SUITE 100, TRINITY, FL 34655, UNITED STATES | Professional Services Agreement; Dated 10/01/2019 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | NEW TAMPA SURGERY CENTER, LLC | ATTN: JEFF BRUENER, REGIONAL VICE PRESIDENT, 2407 CYPRESS RIDGE BOULEVARD, WESLEY CHAPEL, FL 33544, UNITED STATES | Anesthesiology Service Agreement; Dated 06/18/2018 | -- | $ - |
| Northwood Anesthesia Associates, L.L.C. | NEW TAMPA SURGERY CENTER, LLC | 2407 CYPRESS RIDGE BOULEVARD, WESLEY CHAPEL, FL 33544, UNITED STATES | Services Agreement; Dated 01/18/2021 | -- | $ - |
| Envision Physician Services, LLC | NEW YORK STATE SOCIETY OF ANESTHESIOLOGISTS, INC. | ATTN: STUART HAYMAN, EXECUTIVE DIRECTOR, 110 E. 40TH STREET, SUITE 300, NEW YORK, NY 10016, UNITED STATES | Corporate Sponsorship Agreement; Dated 01/18/2023 | -- | $ - |

Envision Healthcare Corporation, et al.
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Physician Services, LLC | NEW YORK STATE SOCIETY OF ANESTHESIOLOGISTS, INC. | 110 E. 40TH STREET, SUITE 300 ATTN.: STUART HAYMAN, EXECUTIVE DIRECTOR, NEW YORK, NY 10016, UNITED STATES | Corporate Sponsorship Agreement; Dated 06/13/2022 | -- | $ - |
| Envision Healthcare Corporation | NEWPORT GROUP CONSULTING, LLC | 300 PRIMERA BLVD., SUITE 200, LAKE MARY, FL 32746, UNITED STATES | Statement of Work No. 2 Investment Consulting - Non-Qualified Plan Asset Management; Dated 10/01/2020 | -- | $ - |
| EmCare Holdings, LLC | NEWPORT GROUP, INC. | 300 PRIMERA BLVD., SUITE 200, LAKE MARY, UNITED STATES | Statement of Work for Valesco Associated Physicians Deferred Compensation Plan; Dated 04/06/2023 | -- | $ - |
| Envision Healthcare Corporation | NEWPORT GROUP, INC. | 300 PRIMERA BLVD., SUITE 200, LAKE MARY, UNITED STATES | Amended and Restated Envision Healthcare Corporation Supplemental Executive and Director Retirement Plan; Dated 10/01/2020 | -- | $ - |
| Envision Healthcare Corporation | NEWPORT GROUP, INC. | 300 PRIMERA BLVD., SUITE 200, LAKE MARY, UNITED STATES | Statement of Work No. 1 Administration Services to Deferred Compensation Plan(S); Dated 01/01/2018 | -- | $ - |
| QRx Medical Management, LLC | NEXION HEALTH AT FLOWER MOUND, INC. | ATTN: GENERAL COUNSEL, 6937 WARFIELD AVE., SYKESVILLE, MD 21784, UNITED STATES | Termination of Medical Director Agreement; Dated 11/28/2022 | -- | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Software License & Services Agreement; Dated 12/21/2007 | Amsurg, LLC | $ 102,262 |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Software License & Services Agreement (Addendum 4/28/2023); Dated 4/28/2023 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Software License & Services Agreement (Addendum #22); Dated 6/14/2022 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Software License & Services Agreement (Addendum #20); Dated 3/7/2022 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Software License & Services Agreement (Addendum 4/25/2022); Dated 4/25/2022 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Addendum #18 to Master Agreement; Dated 7/21/2021 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Software License & Services Agreement (Addendum #12); Dated 7/23/2020 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | HQM Reporting Services Schedule; Dated 8/25/2020 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Software License & Services Agreement (Addendum #15); Dated 2/2/2021 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Software License & Services Agreement (Addendum #14); Dated 2/2/2021 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Software License & Services Agreement (Addendum #17); Dated 3/8/2021 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Software License & Services Agreement (Addendum #13); Dated 3/8/2021 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Supplemental Order Form; Dated 3/31/2021 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Software License & Services Agreement (Addendum #14 version 2); Dated 3/31/2021 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Software License & Services Agreement (Addendum #17 version 2); Dated 3/8/2021 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Supplemental Order Form; Dated 12/3/2012 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Software License & Services Agreement (Addendum #4); Dated 10/22/2013 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Software License & Services Agreement (Addendum #6); Dated 4/15/2015 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Software License & Services Agreement (Addendum #7); Dated 7/23/2015 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Software License & Services Agreement (Addendum #8); Dated 6/22/2016 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Software License & Services Agreement (Addendum #9); Dated 2/7/2017 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Software License & Services Agreement (Addendum #10); Dated 9/18/2019 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Software License & Services Agreement (Addendum #10A); Dated 9/27/2019 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Software License & Services Agreement (Addendum #11); Dated 7/14/2020 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Addendum #25 to Master Agreement; Dated 7/31/2023 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Software License & Services Agreement (Addendum #24); Dated 3/21/2023 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 795 Horsham Road, Horsham, PA 19044 | Supplemental Order Form; Dated 6/29/2022 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | NEXTGEN HEALTHCARE INC. | 18111 VON KARMAN AVE, SUITE 700, IRVINE, CA 92612, UNITED STATES | NG Connect License Renewal (2021-2022); Dated 02/25/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | NEXTGEN HEALTHCARE INC. | 18111 VON KARMAN AVE, SUITE 700, IRVINE, CA 92612, UNITED STATES | NG Connect License Renewal (2021-2022); Dated 02/25/2021 | -- | $ - |
| Envision Healthcare Corporation | NH-ISAC INC. D/B/A H-ISAC | 226 NORTH NOVA ROAD, SUITE 391, ORMOND BEACH, FL 32174, UNITED STATES | H-Isac Membership Services Agreement; Dated 05/13/2020 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | NI MANAGEMENT, LLC | ATTN: PRESIDENT & CEO, BARROW NEUROLOGICAL INSTITUTE C/O ST. JOSEPH'S HOSPITAL AND MEDICAL CENTER 350 WEST THOMAS ROAD, PHOENIX, AZ 85013, UNITED STATES | Site Director Services Agreement; Dated 02/17/2023 | -- | $ - |
| Children's Anesthesia Associates, Inc. | NICKLAUS CHILDREN'S HOSPITAL | ATTN: PRESIDENT/CHIEF OPERATING OFFICER, 3100 SW 62ND AVE., MIAMI, FL 33155, UNITED STATES | Teaching Services Agreement; Dated 07/01/2021 | -- | $ - |
| Envision Healthcare Corporation | NINTEX USA, INC. | 10800 NE 8TH ST, SUITE 400, BELLEVUE, WA 98004, UNITED STATES | Notice of Termination of Nintex Workflow Subscription Agreement; Dated 12/07/2022 | -- | $ - |
| EmCare Physician Providers, Inc. | NO3SEAAIRLAND INC | 72 CHAUNCEY CIR, CHAPEL HILL, NC 27516, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Envision Healthcare Corporation | NOOR CONSULTING | 8-2-316/2/B ROAD 14, BANJARA HILLS HYDERABAD, INDIA | Consulting Services Agreement; Dated 03/19/2021 | -- | $ - |
| Envision Healthcare Corporation | NOOR CONSULTING | 8-2-316/2/B ROAD 14, BANJARA HILLS HYDERABAD, INDIA | Statement of Work #1 (User Experience Design – Software Development); Dated 03/19/2021 | -- | $ - |
| Envision Physician Services, LLC | NORTEK MEDICAL STAFFING, INC. | ATTN: CONTRACTS 2313 TIMBER SHADOWS DRIVE, KINGWOOD, TX 77339, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Tennessee Valley Neonatology, Inc. | NORTH ALABAMA MANAGED CARE, INC. | 290 COCHRAN ROAD SW, BUILDING 700, HUNTSVILLE, UNITED STATES | Contract Approval and Loading Form; Dated 07/01/2013 | -- | $ - |
| Tennessee Valley Neonatology, Inc. | NORTH ALABAMA MANAGED CARE, INC. | 290 COCHRAN ROAD SW, BUILDING 700, HUNTSVILLE, UNITED STATES | Contract Approval and Loading Form (CALF) 30241; Dated 07/01/2016 | -- | $ - |
| EmCare, LLC | NORTH BROWARD HOSPITAL DISTRICT D/B/A BROWARD HEALTH | ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICE, 1800 NW 49TH STREET, SUITE 110, FORT LAUDERDALE, UNITED STATES | First Amendment to Emergency Professional and Administrative Services Agreement; Dated 02/24/2023 | -- | $ 750 |
| EmCare, LLC | NORTH BROWARD HOSPITAL DISTRICT D/B/A BROWARD HEALTH | ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICE, 1800 NW 49TH STREET, SUITE 110, FORT LAUDERDALE, UNITED STATES | Sixth Amendment to Obstetrics/Gynecology Professional and Administrative Services Agreement; Dated 07/01/2020 | -- | $ - |
| EmCare, LLC | NORTH BROWARD HOSPITAL DISTRICT D/B/A BROWARD HEALTH | 1800 NW 49 STREET, SUITE 120, FT LAUDERDALE, FL 33309, UNITED STATES | Emergency Department Services Agreement; Dated 03/09/2021 | -- | $ - |
| EmCare, LLC | NORTH BROWARD HOSPITAL DISTRICT D/B/A BROWARD HEALTH | ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICE, 1800 NW 49TH STREET, SUITE 110, FORT LAUDERDALE, UNITED STATES | First Amendment to Master Educational Services Agreement; Dated 05/01/2021 | -- | $ - |
| EmCare Physician Services, Inc. | NORTH COUNTRY HEALTH SYSTEMS, INC. | MR. BRIAN NALL, FACHE PRESIDENT & CHIEF EXECUTIVE OFFICER, 189 PROUTY DRIVE, NEWPORT, VT 05855, UNITED STATES | Services Agreement; Dated 06/29/2022 | -- | $ - |
| EmCare Physician Services, Inc. | NORTH COUNTRY HEALTH SYSTEMS, INC. | MR. BRIAN NALL, FACHE PRESIDENT & CHIEF EXECUTIVE OFFICER, 189 PROUTY DRIVE, NEWPORT, UNITED STATES | Final Amendment Contract #138070 Amendment to Amended and Restated Hospitalist Services Agreement; Dated 09/13/2021 | -- | $ - |
| EmCare Physician Services, Inc. | NORTH COUNTRY HOSPITAL | ATTN: CEO, 189 PROUTY DRIVE, NEWPORT, VT 05855, UNITED STATES | Amended and Restated Hospitalist Services Agreement; Dated 09/01/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | NORTH COUNTY SURGICENTER | 4000 BURNS ROAD, PALM BEACH GARDENS, FL 33410, UNITED STATES | Contract Loaded In Database; Dated 04/23/2007 | -- | $ - |
| EmCare Holdings, LLC | NORTH FLORIDA DIVISION I, INC. D/B/A NORTH FLORIDA DIVISION | 101 NORTH MONROE STREET, TALLAHASSEE, UNITED STATES | Professional Services Agreement; Dated 01/01/2020 | -- | $ - |
| EmCare Holdings, LLC | NORTH FLORIDA DIVISION I, INC. D/B/A NORTH FLORIDA DIVISION | FACILITY CHIEF EXECUTIVE OFFICER | Certificate Professional Services Agreement - Envision Hca-525En784S Rev 9/2019 Contract Nfd-224730; Dated 01/01/2020 | -- | $ - |
| EmCare, LLC | NORTH FLORIDA DIVISION I, INC. D/B/A NORTH FLORIDA DIVISION | 101 NORTH MONROE STREET, TALLAHASSEE, FL 32301, UNITED STATES | Professional Services Agreement; Dated 01/01/2020 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | NORTH FLORIDA DIVISION I, INC. D/B/A NORTH FLORIDA DIVISION | 101 NORTH MONROE STREET, TALLAHASSEE, UNITED STATES | Amendment to Facility Exclusive Provider Addendum; Dated 06/22/2018 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | NORTH FLORIDA REGIONAL MEDICAL CENTER, INC. D/B/A NORTH FLORIDA REGIONAL MEDICAL CENTER | 6500 NEWBERRY ROAD, GAINESVILLE, FL 32605, UNITED STATES | Professional Services Agreement; Dated 04/01/2020 | -- | $ 3,100 |
| Sheridan Children's Healthcare Services, Inc. | NORTH FLORIDA REGIONAL MEDICAL CENTER, INC. D/B/A NORTH FLORIDA REGIONAL MEDICAL CENTER | ATTN: PRESIDENT AND CEO, 6500 NEWBERRY ROAD, GAINESVILLE, FL 32605, UNITED STATES | Graduate Medical Education Faculty Agreement; Dated 07/01/2022 | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Children's Healthcare Services, Inc. | NORTH FLORIDA REGIONAL MEDICAL CENTER, INC. D/B/A NORTH FLORIDA REGIONAL MEDICAL CENTER | ATTN: PRESIDENT AND CEO, P.O. BOX 147006, GAINESVILLE, FL 32614-7006, UNITED STATES | Provider Letter of Agreement; Dated 01/01/2018 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | NORTH FLORIDA REGIONAL MEDICAL CENTER, INC. D/B/A NORTH FLORIDA REGIONAL MEDICAL CENTER | 6500 NEWBERRY ROAD, GAINESVILLE, FL 32605, UNITED STATES | Supplemental Joinder to Professional Services Master Agreement; Dated 07/01/2012 | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | NORTH FLORIDA REGIONAL MEDICAL CENTER, INC. D/B/A NORTH FLORIDA REGIONAL MEDICAL CENTER | 6500 NEWBERRY ROAD, GAINESVILLE, FL 32605, UNITED STATES | Supplemental Joinder to Professional Services Master Agreement; Dated 07/01/2012 | -- | $ - |
| Sheridan Healthcorp, Inc. | NORTH MIAMI BEACH SURGICAL CENTER, LLC | 120 NE 167TH ST, MIAMI, FL 33162, UNITED STATES | Amendment to Professional Services Agreement; Dated 10/01/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | NORTH PALM BEACH COUNTY SURGERY CENTER, LTD. D/B/A NORTH COUNTY SURGICENTER | 4000 BUMS ROAD, PALM BEACH GARDENS, UNITED STATES | Amendment to Professional Services Agreement; Dated 10/01/2019 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | NORTH PHOENIX PERIOPERATIVE SERVICES, LLC | 2421 EAST SOUTHERN AVENUE, SUITE 1, TEMPE, AZ 85282, UNITED STATES | Assignment and Amendment to the Agreement; Dated 02/07/2019 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | NORTH VALLEY ORTHOPEDIC SURGERY CENTER, L.L.C. | 2262 EAST ROSE GARDEN LANE, PHOENIX, UNITED STATES | Directorship Agreement; Dated 11/01/2022 | -- | $ - |
| Envision Physician Services, LLC | NORTHCREST MEDICAL CENTER | 100 NORTHCREST DRIVE, SPRINGFIELD, UNITED STATES | Amendment to Services Agreement; Dated 06/09/2021 | -- | $ 2,900 |
| EmCare, LLC | NORTHCREST MEDICAL CENTER | 100 NORTHCREST DRIVE, SPRINGFIELD, UNITED STATES | Amendment to Services Agreement; Dated 06/09/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | NORTHEAST FLORIDA PLASTIC SURGERY CENTER, INC. | 421 KINGSLEY AVENUE, STE 200, ORANGE PARK, FL 32073, UNITED STATES | Anesthesiology Agreement; Dated 08/29/2017 | -- | $ - |
| Envision Physician Services, LLC | NORTHEAST HEALTHCARE CONSULTING, INC. | ATTN: JOSEF WAGNER, 320 COURT STREET, PLYMOUTH, MA 02360, UNITED STATES | Locum Tenens Agency Agreement; Dated 11/01/2022 | -- | $ - |
| Envision Physician Services, LLC | NORTHEAST METHODIST HOSPITAL | FACILITY CHIEF EXECUTIVE OFFICER, 12412 JUDSON ROAD, LIVE OAK, TX 78233, UNITED STATES | Certificate Professional Services Agreement; Dated 12/01/2019 | -- | $ - |
| Envision Healthcare Corporation | NORTHERN ARIZONA HEALTHCARE CORPORATION | 1200 N. BEAVER STREET, FLAGSTAFF, AZ 86001, UNITED STATES | Confidentiality and Non-Disclosure Agreement; Dated 03/07/2023 | -- | $ - |
| EmCare Physician Services, Inc. | NORTHRIDGE MEDICAL CENTER | 100 MEDICAL CENTER DR, COMMERCE, GA 30529, UNITED STATES | Amendment Comprehensive Management Emergency Department Services; Dated 02/01/2016 | -- | $ - |
| Sheridan Healthcorp, Inc. | NORTHWEST CENTER FOR INFERTILITY AND REPRODUCTIVE ENDOCRINOLOGY D/B/A IVF FLORIDA REPRODUCTIVE ASSOCIATES | 2960 N. STATE ROAD 7, SUITE 300, MARGATE, FL 33063, UNITED STATES | Contract Approval and Loading Form; Dated 03/01/2013 | -- | $ - |
| AmSurg Northwest Florida, Inc. | NORTHWEST FLORIDA GASTROENTEROLOGY CENTER, INC. | ATTN: DEBBIE DONN, 2202 STATE AVENUE, SUITE 111, PANAMA CITY, UNITED STATES | Second Amendment to Agreement of Limited Partnership; Dated 05/01/2003 | -- | $ - |
| Sheridan Healthcorp, Inc. | NORTHWEST FLORIDA SURGICAL CENTER, INC. | ATTN: GEORGE TIPTON MCKNIGHT, MD, MANAGING PARTNER, 4600 DAVIS HIGHWAY, PENSACOLA, FL 32503, UNITED STATES | Anesthesiology Agreement; Dated 11/01/2021 | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | NORTHWEST HOSPITAL, LLC D/B/A NORTHWEST MEDICAL CENTER – TUCSON | ATTN: ADMINISTRATION, 6200 N. LA CHOLLA BLVD., TUCSON, AZ 85741, UNITED STATES | Fourth Amendment to Neonatology Professional Services Agreement; Dated 10/14/2021 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | NORTHWEST HOSPITAL, LLC D/B/A NORTHWEST MEDICAL CENTER – TUCSON | 6200 N. CHOLLA BLVD, TUCSON, AZ 85741, UNITED STATES | Anesthesia Department Professional Services Agreement; Dated 05/01/2022 | -- | $ - |
| EmCare Holdings, LLC | NORTHWEST MEDICAL CENTER, INC, D/B/A NORTHWEST MEDICAL CENTER | 2801 NORTH STATE ROAD, #7, MARGATE, FL 33063, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 07/01/2020 | -- | $ - |
| Envision Physician Services, LLC | NORTHWEST MEDICAL CENTER, INC, D/B/A NORTHWEST MEDICAL CENTER | 2801 NORTH STATE ROAD #7, MARGATE, FL 33063, UNITED STATES | Professional Services Agreement; Dated 10/01/2021 | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | NORTHWEST MEDICAL CENTER, INC, D/B/A NORTHWEST MEDICAL CENTER | ATTN: ADMINISTRATION, 6200 N. LA CHOLLA BLVD., TUCSON, AZ 85741, UNITED STATES | First Amendment to Neonatology Professional Services Agreement; Dated 11/01/2017 | -- | $ - |
| Sheridan Healthcare, LLC | NORTHWEST MEDICAL CENTER, INC, D/B/A NORTHWEST MEDICAL CENTER | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 2801 NORTH STATE ROAD #7, MARGATE, FL 33063, UNITED STATES | Professional Services Agreement; Dated 10/08/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | NORTHWEST MEDICAL CENTER, INC, D/B/A NORTHWEST MEDICAL CENTER | ATTN: FACILITY CEO, 2801 NORTH STATE ROAD #7, MARGATE, FL 33063, UNITED STATES | Professional Services Agreement; Dated 05/01/2018 | -- | $ - |
| Sheridan Healthcorp, Inc. | NORTHWEST MEDICAL CENTER, INC, D/B/A NORTHWEST MEDICAL CENTER | FACILITY CHIEF EXECUTIVE OFFICER, 2801 NORTH STATE ROAD #7, MARGAT, FL 33063, UNITED STATES | Professional Services Agreement; Dated 09/01/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | NORTHWEST MEDICAL CENTER, INC, D/B/A NORTHWEST MEDICAL CENTER | ATTN: FACILITY CHIEF EXECUTIVE OFFICER NORTHWEST MEDICAL CENTER, 2801 NORTH STATE ROAD #7, MARGATE, FL 33063, UNITED STATES | Professional Services Agreement; Dated 04/17/2021 | -- | $ - |
| Sheridan Holdings, Inc. | NORTHWEST MEDICAL CENTER, INC, D/B/A NORTHWEST MEDICAL CENTER | 2801 NORTH STATE ROAD 7, MARGATE, FL 33063, UNITED STATES | Professional Services Master Agreement - Seventh Amendment; Dated 11/15/2021 | -- | $ - |
| Sheridan ROP Services of Florida, Inc. | NORTHWEST MEDICAL CENTER, INC, D/B/A NORTHWEST MEDICAL CENTER | 2801 NORTH STATE ROAD #7, MARGATE, FL 33063, UNITED STATES | Professional Services Agreement; Dated 09/01/2017 | -- | $ - |
| Sheridan ROP Services of Florida, Inc. | NORTHWEST MEDICAL CENTER, INC, D/B/A NORTHWEST MEDICAL CENTER | FACILITY CHIEF EXECUTIVE OFFICER, 2801 NORTH STATE ROAD #7, MARGATE, FL 33063, UNITED STATES | Professional Services Agreement; Dated 09/01/2019 | -- | $ - |
| Envision Physician Services, LLC | NORTHWEST MEDICAL CENTER, INC. D/B/A HCA FLORIDA NORTHWEST HOSPITAL | 2801 NORTH STATE ROAD, #7, MARGATE, FL 33063, UNITED STATES | Professional Services Agreement; Dated 10/01/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | NORTHWEST MEDICAL CENTER, INC. D/B/A HCA FLORIDA NORTHWEST HOSPITAL | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 2801 NORTH STATE ROAD #7, MARGATE, FL 33063, UNITED STATES | Professional Services Agreement; Dated 04/17/2021 | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | NORTHWEST SAHUARITA HOSPITAL, LLC DBA NORTHWEST MEDICAL CENTER - HOUGHTON | 2200 S HOUGHTON ROAD, TUCSON, AZ 85748, UNITED STATES | Neonatology Professional Services Agreement; Dated 06/03/2022 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | NORTHWEST SAHUARITA HOSPITAL, LLC DBA NORTHWEST MEDICAL CENTER - HOUGHTON | 2200 S. HOUGHTON ROAD, TUCSON, AZ 85748, UNITED STATES | Anesthesia Department Professional Services Agreement Face Sheet; Dated 06/02/2022 | -- | $ - |
| Envision Physician Services, LLC | NORTON HEALTHCARE, INC. | ATTN: CHIEF LEGAL OFFICER, 4967 U.S. HIGHWAY 42, SUITE 101, LOUISVILLE, KY 40222, UNITED STATES | Professional Services Agreement for Ob-Hospitalist Services; Dated 03/01/2020 | -- | $ - |
| Envision Physician Services, LLC | NOVA SOUTHEASTERN UNIVERSITY, INC. | ATTN: VP, HEALTH PROFESSIONS DIVISION OPERATIONS, 3200 S. UNIVERSITY DRIVE, FORT LAUDERDALE, FL 33328, UNITED STATES | Affiliation Agreement; Dated 03/01/2023 | -- | $ - |
| Sheridan Healthcorp, Inc. | NOVA SOUTHEASTERN UNIVERSITY, INC. | 3200 SOUTH UNIVERSITY DRIVE, FORT LAUDERDALE, FL 33328, UNITED STATES | Medical Group Affiliation Agreement; Dated 09/30/2018 | -- | $ - |
| Sheridan Healthcorp, Inc. | NOVA SOUTHEASTERN UNIVERSITY, INC. | 3301 COLLEGE AVENUE, FT LAUDERDALE, FL 3331, UNITED STATES | Affiliation Agreement; Dated 07/27/2022 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | NOVANT HEALTH UVA HEALTH SYSTEM HAYMARKET MEDICAL CENTER | | Neonatology Services Agreement; Dated 09/16/2019 | -- | $ - |
| Sheridan Healthcare of Virginia Inc. | NOVANT HEALTH UVA HEALTH SYSTEM HAYMARKET MEDICAL CENTER | | First Amendment to the Neonatology Services Agreement; Dated 05/16/2023 | -- | $ - |
| Envision Physician Services, LLC | NP NOW, LLC | 3030 ASHLEY TOWN CENTER DR, STE 202B, CHARLESTON, SC 29414, UNITED STATES | Search Assignment; Dated 09/09/2020 | -- | $ - |
| Envision Healthcare Corporation | NUANCE COMMUNICATIONS, INC. | PO BOX 7247-6924, PHILADELPHIA, PA 19170-6924, UNITED STATES | First Amendment to Schedule for Powerscribe 360; Dated 04/01/2021 | -- | $ - |
| Envision Healthcare Corporation | NUANCE COMMUNICATIONS, INC. | PO BOX 7247-6924, PHILADELPHIA, PA 19170-6924, UNITED STATES | Purchase Order and Invoice Description; Dated 08/20/2021 | -- | $ - |
| Envision Healthcare Corporation | NUANCE COMMUNICATIONS, INC. | PO BOX 7247-6924, PHILADELPHIA, PA 19170-6924, UNITED STATES | Amendment to Healthcare Master Agreement; Dated 07/29/2021 | -- | $ - |
| Envision Physician Services, LLC | NUANCE COMMUNICATIONS, INC. | PO BOX 7247-6924, PHILADELPHIA, PA 19170-6924, UNITED STATES | First Amendment to Schedule for Powerscribe 360; Dated 04/01/2021 | -- | $ - |
| Envision Physician Services, LLC | NUANCE COMMUNICATIONS, INC. | PO BOX 7247-6924, PHILADELPHIA, PA 19170-6924, UNITED STATES | Amendment to Healthcare Master Agreement; Dated 07/29/2021 | -- | $ - |
| Envision Physician Services, LLC | NUANCE COMMUNICATIONS, INC. | PO BOX 7247-6924, PHILADELPHIA, PA 19170-6924, UNITED STATES | Amendment to Order - Healthcare Master Agreement; Dated 01/31/2023 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Physician Services, LLC | NX HEALTH NETWORK, LLC D/B/A VALENZ ACCESS | 23048 N.15TH AVENUE, PHOENIX, AZ 85027, UNITED STATES | Participating Provider Agreement; Dated 05/01/2020 | -- | $ - |
| Envision Healthcare Corporation | NYM HEALTH, INC. | ATTN: CHIEF FINANCIAL OFFICER, 45 BOND STREET, NEW YORK, NY 10012, UNITED STATES | Mutual Confidentiality Agreement; Dated 03/03/2022 | -- | $ - |
| Envision Healthcare Corporation | NYM HEALTH, INC. | ATTN: CHIEF FINANCIAL OFFICER, 45 BOND STREET, NEW YORK, NY 10012, UNITED STATES | Business Associate Agreement; Dated 03/11/2022 | -- | $ - |
| EmCare Holdings, LLC | OAK HILL HOSPITAL | ATTN: CHIEF EXECUTIVE OFFICER, 11375 CORTEZ BOULEVARD, BROOKSVILLE, FL 34613, UNITED STATES | Envision Graduate Medical Education Faculty Agreement Hospital Setting/Compensatory Hca-110Env Rev 8/2019 Contract Oakhl-142794 Amendment 4; Dated 07/01/2018 | -- | $ - |
| Envision Physician Services, LLC | OAK HILL HOSPITAL | ATTN: CHIEF EXECUTIVE OFFICER, 11375 CORTEZ BOULEVARD, BROOKSVILLE, UNITED STATES | Letter of Intent; Dated 04/14/2020 | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | OCALA REGIONAL MEDICAL CENTER D/B/A WEST MARION COMMUNITY HOSPITAL | FACILITY CHIEF EXECUTIVE OFFICER1431 SW FIRST AVE, OCALA | Professional Service Agreement; Dated 12/04/2019 | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | OCALA REGIONAL MEDICAL CENTER D/B/A WEST MARION COMMUNITY HOSPITAL | FACILITY CHIEF EXECUTIVE OFFICER, 1431 SW FIRST AVE, OCALA, FL 34474, UNITED STATES | Professional Services Agreement - Envision Hca-525En784S Rev 7/2019 Contract Ocala-219495; Dated 08/21/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | OCALA REGIONAL MEDICAL CENTER D/B/A WEST MARION COMMUNITY HOSPITAL | FACILITY CHIEF EXECUTIVE OFFICER1431 SW FIRST AVE, OCALA, FL 34474, UNITED STATES | Professional Services Agreement; Dated 12/01/2019 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | OCCUNET, LLC | 2535 BROADWAY ST, PADUCAH, KY 42001, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 04/20/2018 | -- | $ - |
| EmCare, LLC | OCEAN MEDICAL CENTER | 425 JACK MARTIN BOULEVARD, BRICK, NJ 08724, UNITED STATES | Service Agreement; Dated 01/01/2012 | -- | $ - |
| EmCare Physician Providers, Inc. | OCTAVIO VIDAL MD LLC | 4704 HALYARD DR, BRADENTON, FL 34208, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Envision Healthcare Corporation | OFFICE ALLY, INC | ATTN: BRIAN O'NEILL, PO BOX 872020, VANCOUVER, WA 98687, UNITED STATES | Business Associate Agreement; Dated 10/12/2021 | -- | $ 4,445 |
| Envision Healthcare Corporation | OFFSEC SERVICES LIMITED | 230 PARK AVENUE, 3RD FLOOR, NEW YORK, NY 10169, UNITED STATES | Learnone Subscription & Statement of Work; Dated 05/23/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | OHI WEST INC. D/B/A BAYFRONT HEALTH SAINT PETERSBURG | | Second Amendment to Anesthesia Department Professional Services Agreement; Dated 04/23/2021 | -- | $ - |
| EmCare Physician Services, Inc. | OHIO COUNTY HOSPITAL CORPORATION | ATTN: CEO 1211 OLD MAIN STREET, HARTFORD, KY 42347, UNITED STATES | Professional Services Provider Agreement; Dated 04/01/2018 | -- | $ - |
| EmCare Physician Services, Inc. | OHIO COUNTY HOSPITAL CORPORATION | MR. BLAINE PIEPER CHIEF EXECUTIVE OFFICER, 1211 OLD MAIN STREET, HARTFORD, KY 42347, UNITED STATES | Updated Termination Notice: Services Agreement and the Professional Services Provider Agreement; Dated 06/19/2022 | -- | $ - |
| Envision Physician Services, LLC | OHIO COUNTY HOSPITAL CORPORATION | MR. BLAINE PIEPER CHIEF EXECUTIVE OFFICER, 1211 OLD MAIN STREET, HARTFORD, UNITED STATES | Fourth Amendment to Professional Services Provider Agreement; Dated 06/16/2022 | -- | $ - |
| Envision Physician Services, LLC | OHIO COUNTY HOSPITAL CORPORATION | ATTN: CEO, 1211 OLD MAIN STREET, HARTFORD, KY 42347, UNITED STATES | Services Agreement; Dated 04/01/2018 | -- | $ - |
| Sheridan Healthcorp, Inc. | OKEECHOBEE HOSPITAL, INC. D/B/A HCA FLORIDA RAULERSON HOSPITAL | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 1796 HIGHWAY 441 N, OKEECHOBEE, FL 34972, UNITED STATES | Professional Services Agreement; Dated 09/01/2021 | -- | $ 12,000 |
| St. Lucie Anesthesia Associates, LLC | OKEECHOBEE HOSPITAL, INC. D/B/A HCA FLORIDA RAULERSON HOSPITAL | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 1796 HIGHWAY 441 N, OKEECHOBEE, FL 34972, UNITED STATES | Professional Services Agreement; Dated 09/01/2021 | -- | $ - |
| Sheridan Healthcare, LLC | OKEECHOBEE HOSPITAL, INC. D/B/A RAULERSON HOSPITAL | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 1796 HIGHWAY 441 N, OKEECHOBEE, FL 34972, UNITED STATES | Professional Services Agreement; Dated 10/08/2021 | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | OKEECHOBEE HOSPITAL, INC. D/B/A RAULERSON HOSPITAL | ATTN: CHIEF EXECUTIVE OFFICER, 1796 HIGHWAY 441 N, OKEECHOBEE, FL 34972, UNITED STATES | Professional Services Agreement; Dated 01/01/2014 | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | OKEECHOBEE HOSPITAL, INC. D/B/A RAULERSON HOSPITAL | ATTN: CHIEF EXECUTIVE OFFICER, 1796 HIGHWAY 441 N, OKEECHOBEE, UNITED STATES | Amendment to Professional Services Agreement; Dated 09/01/2019 | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | OKEECHOBEE HOSPITAL, INC. D/B/A RAULERSON HOSPITAL | 1796 HIGHWAY 441 N, OKEECHOBEE, FL 34972, UNITED STATES | Professional Services Agreement; Dated 09/01/2021 | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | OKEECHOBEE HOSPITAL, INC. D/B/A RAULERSON HOSPITAL | FACILITY CHIEF EXECUTIVE OFFICER, 1796 HIGHWAY 44 IN, OKEECHOBEE, FL 34972, UNITED STATES | Professional Services Agreement; Dated 01/01/2021 | -- | $ - |
| Envision Healthcare Corporation | OKMULGEE HEALTH PLAN | P O BOX 1526, DUNCAN, OK 73534-1526, UNITED STATES | Provider Services Agreement; Dated 01/01/2018 | -- | $ - |
| Coastal Anesthesiology Consultants, LLC | OLD MOULTRIE SURGICAL CENTER | | First Amendment to Anesthesiology Services Agreement; Dated 01/01/2020 | -- | $ - |
| Envision Healthcare Corporation | ONE IDENTITY LLC | ALISO VIEJO, UNITED STATES | Enterprise License Purchase Acknowledgement Form No. Q-127915; Dated 03/24/2020 | -- | $ - |
| Envision Physician Services, LLC | ONE SOURCE OFFICE REFRESHMENT SERVICE | 1194 ZARA DRIVE, POTTSTOWN, PA 19464, UNITED STATES | Agreement for Office Refreshment Service; Dated 12/02/2019 | -- | $ - |
| Sheridan Healthcare of Vermont, Inc. | ONECARE VERMONT ACCOUNTABLE CARE ORGANIZATION, LLC | 356 MOUNTAIN VIEW DRIVE, SUITE 301, COLCHESTER, VT 05446, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 06/27/2014 | -- | $ - |
| Sheridan Healthcare of Vermont, Inc. | ONECARE VERMONT ACCOUNTABLE CARE ORGANIZATION, LLC | 356 MOUNTAIN VIEW DRIVE, SUITE 301, COLCHESTER, VT 05446, UNITED STATES | Contract Approval and Loading Form (CALF) 20210; Dated 06/09/2015 | -- | $ - |
| Sheridan Healthcare of Vermont, Inc. | ONECARE VERMONT ACCOUNTABLE CARE ORGANIZATION, LLC | ATTN: DIRECTOR OF CONTRACTING, 356 MOUNTAIN VIEW DRIVE, SUITE 301, COLCHESTER, VT 05446, UNITED STATES | Contract Approval and Loading Form; Dated 01/01/2014 | -- | $ - |
| Sheridan Healthcare of Vermont, Inc. | ONECARE VERMONT ACCOUNTABLE CARE ORGANIZATION, LLC | ATTN: DIRECTOR OF CONTRACTING, 356 MOUNTAIN VIEW DRIVE, SUITE 301, COLCHESTER, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 01/10/2017 | -- | $ - |
| Sheridan Healthcare of Vermont, Inc. | ONECARE VERMONT ACCOUNTABLE CARE ORGANIZATION, LLC | ATTN: DIRECTOR OF ACCOUNTABLE CARE NETWORKS, 356 MOUNTAIN VIEW DRIVE, COLCHESTER, VT 05446, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 01/01/2014 | -- | $ - |
| Sheridan Healthcare of Vermont, Inc. | ONECARE VERMONT ACCOUNTABLE CARE ORGANIZATION, LLC | 356 MOUNTAIN VIEW DRIVE, SUITE 301, COLCHESTER, VT 05446, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 01/01/2016 | -- | $ - |
| Sheridan Healthcare of Vermont, Inc. | ONECARE VERMONT ACCOUNTABLE CARE ORGANIZATION, LLC | 356 MOUNTAIN VIEW DRIVE, SUITE 301, COLCHESTER, VT 05446, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 08/15/2014 | -- | $ - |
| Envision Healthcare Corporation | ONESTREAM NETWORKS, LLC | 5505 N CUMBERLAND AVENUE, SUITE 307 LOCKBOX 17206, CHICAGO, IL 60656-1471, UNITED STATES | Service Terms and Conditions 4.2.4 to the Service Agreement; Dated 05/08/2019 | -- | $ - |
| Envision Healthcare Corporation | ONIT, INC. | 1360 POST OAK BLVD SUITE 2200, HOUSTON, TX 77056, UNITED STATES | Amendment No. 2; Dated 09/28/2022 | -- | $ - |
| Envision Healthcare Corporation | ONSOLVE, LLC | 780 W. GRANADA BOULEVARD, ORMOND BEACH, FL 32174, UNITED STATES | Notification Services Subscription Agreement Addendum; Dated 07/10/2019 | -- | $ - |
| Envision Healthcare Corporation | ONSOLVE, LLC | 780 W. GRANADA BOULEVARD, ORMOND BEACH, UNITED STATES | Order Form & Subscription Services; Dated 04/11/2022 | -- | $ - |
| Envision Healthcare Corporation | ONSOLVE, LLC | 6240 AVALON BLVD., ALPHARETTA, GA 30009, UNITED STATES | Amendment No. 2 to Notification Services Subscription Agreement; Dated 06/22/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | ONSOLVE, LLC | 780 W. GRANADA BOULEVARD, ORMOND BEACH, FL 32174, UNITED STATES | Notification Services Subscription Agreement Addendum; Dated 07/10/2019 | -- | $ - |
| Envision Healthcare Corporation | ONTARIO SYSTEMS, LLC D/B/A FINVI | ATTN: LEGAL DEPARTMENT, 1150 WEST KILGORE AVENUE, MUNCIE, IN 47305, UNITED STATES | Mutual Confidentiality Agreement; Dated 11/14/2022 | -- | $ - |
| Envision Physician Services, LLC | ONYX HEALTHCARE, INC. | ATTN: SARA ROGERS, VP 1212 CORPORATE DRIVE, SUITE 500, IRVING, TX 75038, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| ASDH II, LLC | OPHTHALMOLOGY SURGERY, INC. | 1903 BROADWAY, PADUCAH, KY 42001, UNITED STATES | Third Amendment to the Operating Agreement of the Paducah Ophthalmology Asc, LLC; Dated 12/31/2016 | -- | $ - |
| Envision Physician Services, LLC | OPTIMUM HEALTHCARE SOLUTIONS, LLC | 22 ROULSTON RD, WINDHAM, NH 03087, UNITED STATES | First Amendment to Contingent Permanent Placement Agreement; Dated 08/11/2020 | -- | $ - |
| Envision Healthcare Corporation | OPTIV SECURITY INC. | PO BOX 28216 NETWORK PLACE, CHICAGO, IL 60673-1282, UNITED STATES | Change Order (Co) #2 Identity Governance Services - Saviynt – Additional Scope and Hours; Dated 06/28/2022 | -- | $ - |
| Envision Healthcare Corporation | OPTIV SECURITY INC. | PO BOX 28216 NETWORK PLACE, CHICAGO, IL 60673-1282, UNITED STATES | SOW Identity Governance Services - Saviynt; Dated 9/10/2021 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | OPTUM HEALTH NETWORKS, INC. | ATTN: GENERAL COUNSEL, 11000 OPTUM CIRCLE, EDEN PRAIRIE, UNITED STATES | Amendment to the Specialty Care Services Provider Group Services Agreement; Dated 01/01/2023 | -- | $ - |
| Envision Healthcare Corporation | OPTUM SERVICES, INC. | ATTN: GENERAL COUNSEL, 11000 OPTUM CIRCLE, EDEN PRAIRIE, MN 55344, UNITED STATES | Mutual Confidentiality Agreement; Dated 01/23/2023 | -- | $ - |
| EmCare, LLC | OPTUM360, LLC | ATTN: GENERAL COUNSEL, 11000 OPTUM CIRCLE, EDEN PRAIRIE, UNITED STATES | Amendment 3 to the Recovery Services Agreement; Dated 09/21/2022 | -- | $ 23,867 |
| Envision Healthcare Corporation | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065, UNITED STATES | Ordering Document; Dated 08/27/2019 | -- | $ 7,216 |
| Envision Healthcare Corporation | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY, REDWOOD SHORE, CA 94065, UNITED STATES | Oracle Cloud Services Agreement; Dated 05/19/2017 | -- | $ - |
| Envision Healthcare Corporation | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065, UNITED STATES | IT Services Subscription Renewal; Dated 05/05/2022 | -- | $ - |
| Envision Healthcare Corporation | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065, UNITED STATES | Ordering Document; Dated 05/09/2022 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | ORANGE CITY SURGICAL, LLC | 40 BURTON HILLS BLVD, SUITE 500, NASHVILLE, TN 37215, UNITED STATES | Anesthesiology Agreement; Dated 07/02/2012 | -- | $ - |
| Acute Management, LLC | ORANGE PARK MEDICAL CENTER, INC. D/B/A ORANGE PARK MEDICAL CENTER | 2001 KINGSLEY AVENUE, ORANGE PARK, FL 32073, UNITED STATES | Professional Services Agreement; Dated 12/01/2018 | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| | | **Executory contracts to be Assumed** | | | |
| Acute Management, LLC | ORANGE PARK MEDICAL CENTER, INC. D/B/A ORANGE PARK MEDICAL CENTER | 2001 KINGSLEY AVENUE, ORANGE PARK, FL 32073, UNITED STATES | Facility CFO; Dated 05/31/2022 | -- | $ - |
| Acute Management, LLC | ORANGE PARK MEDICAL CENTER, INC. D/B/A ORANGE PARK MEDICAL CENTER | LISA VALENTINE, CEO, 2001 KINGSLEY AVENUE, ORANGE PARK, FL 32073, UNITED STATES | Mutual Termination - Graduate Medical Education Faculty Agreement; Dated 05/31/2022 | -- | $ - |
| Acute Management, LLC | ORANGE PARK MEDICAL CENTER, INC. D/B/A ORANGE PARK MEDICAL CENTER | 2001 KINGSLEY AVENUE, ORANGE PARK, FL 32703, UNITED STATES | Graduate Medical Education Faculty Agreement; Dated 06/01/2020 | -- | $ - |
| Sheridan InvestCo, LLC | ORANGE PARK MEDICAL CENTER, INC. D/B/A ORANGE PARK MEDICAL CENTER | 2001 KINGSLEY AVENUE, ORANGE PARK, FL 32073, UNITED STATES | Professional Services Agreement; Dated 07/01/2017 | -- | $ - |
| Envision Healthcare Corporation | ORIGAMI RISK LLC | 222 N. LASALLE ST., SUITE 2100, CHICAGO, IL 60601, UNITED STATES | Software Subscription Agreement; Dated 06/29/2021 | -- | $ 249 |
| Envision Healthcare Corporation | ORIGAMI RISK LLC | 222 N. LASALLE ST., SUITE 2100, CHICAGO, UNITED STATES | Statement of Work; Dated 06/29/2021 | -- | $ - |
| Envision Healthcare Corporation | ORIGAMI RISK LLC | 222 N. LASALLE ST., SUITE 2100, CHICAGO, UNITED STATES | Statement of Work #20210629; Dated 06/29/2021 | -- | $ - |
| Envision Healthcare Corporation | ORIGAMI RISK LLC | 222 N. LASALLE ST., SUITE 2100, CHICAGO, UNITED STATES | Statement of Work #20220803; Dated 08/30/2022 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | ORLANDO HEALTH, INC. | 1404 KUHL AVE., MP#38, ORLANDO, UNITED STATES | Letter of Agreement Amendment of Hospital Based Services Agreement; Dated 12/05/2023 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | ORLANDO HEALTH, INC. | 1404 KUHL AVE., MP#38, ORLANDO | Professional Services Agreement; Dated 07/01/2021 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | ORLANDO HEALTH, INC. | ATTN: DAVID STRONG, PRESIDENT & CEO, 1414 KUHL AVENUE, MP 2, ORLANDO, FL 32806, UNITED STATES | Hospital Based Services Agreement; Dated 07/01/2018 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | ORLANDO HEALTH, INC. | 1414 KUHL AVENUE, MP 2 ATTN, LEGAL AFFAIRS, ORLANDO, FL 32806, UNITED STATES | Contract Approval and Loading Form (CALF) 60134; Dated 01/15/2018 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | ORLANDO HEALTH, INC. | 1414 KUHL AVENUE, MP 2 ATTN: LEGAL AFFAIRS, ORLANDO, FL 32806, UNITED STATES | Contract Approval and Loading Form (CALF) 20255; Dated 09/28/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | ORLANDO HEALTH, INC. | 1404 KUHL AVE., MP#38, ORLANDO, UNITED STATES | Medical Director and Anesthesiology Services Agreement; Dated 10/26/2018 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | ORLANDO ORTHOPAEDIC | 25 W. CRYSTAL LAKE ST. #200, ORLANDO, FL 32806, UNITED STATES | Service Agreement; Dated 03/15/2022 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | ORLANDO REGIONAL HEALTHCARE SYSTEM, INC. | ATTN: KATHY SWANSON, EXECUTIVE DIRECTOR SHANNON ELSWICK, VICE-PRESIDENT, 1414 KUHL AVENUE, ORLANDO, FL 32806, UNITED STATES | Second Amendment to the Agreement for Physician Coverage; Dated 02/03/2011 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | ORLANDO SURGERY CENTER, LLC | 3435 PINEHURST AVENUE, WINTER PARK, UNITED STATES | Termination of Services Agreement; Dated 01/13/2023 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | ORLANDO SURGERY CENTER, LLC | 3435 PINEHURST AVENUE, WINTER PARK, FL 32804, UNITED STATES | Services Agreement; Dated 09/15/2018 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | ORTHOPEDIC SURGERY CENTER OF PALM BEACH COUNTY, LLC | 10301 HAGEN RANCH ROAD, BOYNTON BEACH, FL 33437, UNITED STATES | Anesthesiology Agreement; Dated 11/16/2016 | -- | $ - |
| Envision Physician Services, LLC | OSCAR HEALTH PLAN OF GEORGIA AND AFFILIATES | 295 LAFAYETTE STREET, 6TH FLOOR, NEW YORK, NY 10012, UNITED STATES | Ancillary Services Provider Participation Agreement; Dated 02/01/2020 | -- | $ - |
| Envision Physician Services, LLC | OSCAR HEALTH PLAN, INC. | 295 LAFAYETTE STREET, 6,H FLOOR, NEW YORK, NY 10012, UNITED STATES | Ancillary Services Provider Participation Agreement; Dated 01/01/2019 | -- | $ - |
| Envision Physician Services, LLC | OSCAR INSURANCE COMPANY | 295 LAFAYETTE STREET, 6TH FLOOR, NEW YORK, NY 10012, UNITED STATES | Ancillary Services Provider Participation Agreement; Dated 08/01/2019 | -- | $ - |
| Envision Physician Services, LLC | OSCAR INSURANCE COMPANY | 295 LAFAYETTE STREET, 6TH FLOOR, NEW YORK, NY 10012, UNITED STATES | Amendment No. 1 to the Letter of Agreement; Dated 01/01/2020 | -- | $ - |
| Envision Healthcare Corporation | OSCAR INSURANCE COMPANY OF TEXAS | ATTN: NETWORK OPERATIONS 295 LAFAYETTE STREET, NEW YORK, NY 10012, UNITED STATES | Contract Approval and Loading Form; Dated 01/01/2018 | -- | $ - |
| EmCare Holdings, LLC | OSCEOLA REGIONAL HOSPITAL, INC. D/B/A OSCEOLA REGIONAL MEDICAL CENTER | 700 WEST OAK STREET, KISSIMMEE, FL 34741, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 06/30/2023 | -- | $ 1,000 |
| EmCare Holdings, LLC | OSCEOLA REGIONAL HOSPITAL, INC. D/B/A OSCEOLA REGIONAL MEDICAL CENTER | 700 WEST OAK STREET, KISSIMMEE, FL 34741, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 07/01/2020 | -- | $ - |
| EmCare, LLC | OSCEOLA REGIONAL HOSPITAL, INC. D/B/A OSCEOLA REGIONAL MEDICAL CENTER | 700 WEST OAK STREET, KISSIMMEE, UNITED STATES | Amendment to Professional Services Agreement Hca-525Hbp1 Rev 6/2019 Contract Osceo-202841 Amendment # 1; Dated 06/01/2019 | -- | $ - |
| EmCare, LLC | OSCEOLA REGIONAL HOSPITAL, INC. D/B/A OSCEOLA REGIONAL MEDICAL CENTER | FACILITY CHIEF EXECUTIVE OFFICER, 700 WEST OAK STREET, KISSIMMEE, FL 34741, UNITED STATES | Mutual Termination - Professional Services Agreement | -- | $ - |
| EmCare, LLC | OSCEOLA REGIONAL HOSPITAL, INC. D/B/A OSCEOLA REGIONAL MEDICAL CENTER | ATTN: CHIEF EXECUTIVE OFFICER, 700 WEST OAK STREET, KISSIMMEE, FL 34741, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 09/01/2020 | -- | $ - |
| EmCare, LLC | OSCEOLA REGIONAL HOSPITAL, INC. D/B/A OSCEOLA REGIONAL MEDICAL CENTER | 700 WEST OAK STREET, KISSIMMEE, FL 34741, UNITED STATES | Professional Services Agreement; Dated 08/01/2021 | -- | $ - |
| Infinity Healthcare, Inc. | OSF HEALTHCARE SAINT ELIZABETH MEDICAL CENTER | 1100 EAST NORRIS DRIVE, OTTAWA, IL 61350, UNITED STATES | Assignment & Assumption Agreement; Dated 02/01/2018 | -- | $ - |
| EmCare Physician Services, Inc. | OTERO COUNTY HOSPITAL ASSOCIATION D/B/A GERALD CHAMPION REGIONAL MEDICAL CENTER | ATTN: ROBERT HECKERT, CEO, 2669 N. SCENIC DRIVE, ALAMOGORDO, UNITED STATES | Contract Extension Agreement; Dated 11/06/2021 | -- | $ - |
| EmCare Physician Services, Inc. | OTERO COUNTY HOSPITAL ASSOCIATION D/B/A GERALD CHAMPION REGIONAL MEDICAL CENTER | ATTN: ROBERT HECKERT, CEO, 2669 N. SCENIC DRIVE, ALAMOGORDO, UNITED STATES | Contract Extension Agreement; Dated 01/18/2022 | -- | $ - |
| EmCare Physician Services, Inc. | OTERO COUNTY HOSPITAL ASSOCIATION D/B/A GERALD CHAMPION REGIONAL MEDICAL CENTER | ATTN: ROBERT HECKERT, CEO, 2669 N. SCENIC DRIVE, ALAMOGORDO, UNITED STATES | Contract Extension Agreement; Dated 11/01/2017 | -- | $ - |
| EmCare Physician Services, Inc. | OTERO COUNTY HOSPITAL ASSOCIATION D/B/A GERALD CHAMPION REGIONAL MEDICAL CENTER | ATTN: ROBERT HECKERT, CEO, 2669 N. SCENIC DRIVE, ALAMOGORDO, UNITED STATES | Contract Extension Agreement; Dated 06/06/2022 | -- | $ - |
| Infinity Healthcare, Inc. | OTTAWA REGIONAL HOSPITAL & HEALTHCARE CENTER | | First Amendment to Professional Services Agreement; Dated 01/01/2019 | -- | $ - |
| EmCare Physician Services, Inc. | OUTPATIENT SERVICES OF TUNKHANNOCK F/K/A TUNKHANNOCK HOSPITAL COMPANY, LLC | ATTN: MR. CORNELIO CATENA MARKET CHIEF DEVELOPMENT OFFICER COMMONWEALTH HEALTH, 670 N. RIVER STREET, SUITE 205, PLAINS, PA 18705, UNITED STATES | Services Agreement; Dated 02/08/2022 | -- | $ - |
| Envision Healthcare Corporation | OUTSYSTEMS, INC. | ATTN: LEGAL, 5901 PEACHTREE DUNWOODY ROAD NE BUILDING C 495, ATLANTA, GA 30328, UNITED STATES | Outsystems Master Subscription Agreement; Dated 09/30/2019 | -- | $ - |
| Envision Healthcare Corporation | OVATION COMMUNICATION, LLC | 100 KING STREET, LITTLETON, MA 01460, UNITED STATES | Professional Presence - Statement of Work; Dated 08/07/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | OVIEDO MEDICAL CENTER, LLC D/B/A OVIEDO MEDICAL CENTER | ATTN: FACILITY CEO, 8300 RED BUG LAKE ROAD, OVIEDO, UNITED STATES | Professional Services Agreement-Addendum; Dated 03/24/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | OVIEDO MEDICAL CENTER, LLC D/B/A OVIEDO MEDICAL CENTER | 8300 RED BUG LAKE ROAD, OVIEDO, FL 32765, UNITED STATES | Professional Services Agreement; Dated 06/01/2020 | -- | $ - |
| EmCare, LLC | OWENSBORO HEALTH MUHLENBERG COMMUNITY HOSPITAL | C/O SHEFFER & MONHOLLEN, PLLC, RONALD G. SHEFFER; PHILLIP L. MONHOLLEN; CLAUDE TACKETT, 500 W. JEFFERSON STREET, SUITE 1240, LOUISVILLE, KY 40202, UNITED STATES | Fourth Amendment to Emergency Department Services Agreement; Dated 01/01/2020 | -- | $ - |
| EmCare, LLC | OWENSBORO HEALTH, INC. | C/O SHEFFER & MONHOLLEN, PLLC, RONALD G. SHEFFER; PHILLIP MONHOLLEN; CLAUDE TACKETT, 500 W. JEFFERSON STREET, SUITE 1240, LOUISVILLE, KY 40202, UNITED STATES | Second Amendment to Emergency Department Services Agreement; Dated 08/01/2020 | -- | $ - |
| Envision Physician Services, LLC | PA CONSULTANTS, LLC | ATTN: KAHARI SMITH, 115 LOU ELLEN LN, HARVEST, AL 35749, UNITED STATES | Locum Tenens Agency Agreement; Dated 11/01/2022 | -- | $ - |
| Envision Physician Services, LLC | PACIFIC COMPANIES, INC | 75 ENTERPRISE, STE 220, ALISO VIEJO, CA 92656, UNITED STATES | Locum Tenens Agency Agreement; Dated 10/29/2021 | -- | $ - |
| Envision Healthcare Corporation | PACIFIC RESOURCES BENEFIT ADVISORS, LLC. | 75 STATE STREET, SUITE 1710, BOSTON, MA 02109, UNITED STATES | Consulting Services Agreement; Dated 11/11/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | PALM BEACH EYE CLINIC | 130 BUTLER ST, WEST PALM BEACH, FL 33407, UNITED STATES | Contract Update; Dated 10/05/2007 | -- | $ - |
| Sheridan Healthcare, LLC | PALM BEACH GARDENS COMMUNITY HOSPITAL INC. D/B/A PALM BEACH GARDENS MEDICAL CENTER | 3360 BURNS ROAD, PALM BEACH, UNITED STATES | Second Amendment to Agreement; Dated 04/03/2020 | -- | $ - |
| Sheridan Healthcare, LLC | PALM BEACH GARDENS COMMUNITY HOSPITAL INC. D/B/A PALM BEACH GARDENS MEDICAL CENTER | 3360 BURNS ROAD, PALM BEACH, FL 33410, UNITED STATES | Extension of the Intensivist Coverage and Management Agreement; Dated 02/22/2022 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
Plan Supplement Exhibit - EMG Assumed
*As of September 25, 2023*
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Healthcare, LLC | PALM BEACH GARDENS COMMUNITY HOSPITAL INC. D/B/A PALM BEACH GARDENS MEDICAL CENTER | 3360 BURNS ROAD, PALM BEACH, UNITED STATES | Second Amendment to Agreement for Intensivist Coverage & Management Services Agreement; Dated 09/28/2022 | -- | $ - |
| Sheridan Healthcare, LLC | PALM BEACH GARDENS COMMUNITY HOSPITAL INC. D/B/A PALM BEACH GARDENS MEDICAL CENTER | 3360 BURNS ROAD, PALM BEACH GARDENS, FL 33410, UNITED STATES | Intensivist Coverage and Management Agreement; Dated 08/30/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | PALM BEACH GARDENS COMMUNITY HOSPITAL INC. D/B/A PALM BEACH GARDENS MEDICAL CENTER | 3360 BURNS ROAD, PALM BEACH, UNITED STATES | Intensivist Coverage and Management Agreement; Dated 02/28/2022 | -- | $ - |
| Envision Physician Services, LLC | PALM CAREERS, LLC D/B/A PALM HEALTH RESOURCES | ATTN: JOHN PALMISANO, 1640 W OAKLAND PARK BLVD, SUITE 400, OAKLAND PARK, FL 33311, UNITED STATES | Locum Tenens Agency Agreement; Dated 01/01/2022 | -- | $ - |
| AmSurg Altamonte Springs FL, Inc. | PALM ENDOSCOPY CENTER, INC. | 623 MAITLAND AVENUE, SUITE 2200, ALTAMONTE SPRINGS, FL 32701, UNITED STATES | Operating Agreement of the Altamonte Springs Fl Endoscopy Asc, LLC; Dated 09/01/2007 | -- | $ - |
| Sheridan Healthcorp, Inc. | PALM WEST HOSPITAL | 931 VILLAGE BLVD #182 ATTN: MEDICAL STAFF, WEST PALM BEACH, FL 33409, UNITED STATES | Contract Update Form; Dated 05/18/2007 | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | PALMETTO GENERAL HOSPITAL | ATTN: PRESIDENT, 2001 W. 68TH STREET, HIALEAH, FL 33016, UNITED STATES | Notice of Breach Due to Nonpayment By Palmetto General; Dated 01/20/2023 | -- | $ - |
| Sheridan Healthcorp, Inc. | PALMS WEST HOSPITAL LIMITED PARTNERSHIP D/B/A HCA FLORIDA PALMS WEST HOSPITAL | ATTN: FACILITY CHIEF EXECUTIVE OFFICER13001 SOUTHERN BLVD., LOXAHATCHEE, FL 33470, UNITED STATES | Professional Services Agreement; Dated 08/01/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | PALMS WEST HOSPITAL LIMITED PARTNERSHIP D/B/A HCA FLORIDA PALMS WEST HOSPITAL | 13001 SOUTHERN BLVD., LOXAHATCHEE, FL 33470, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 05/27/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | PALMS WEST HOSPITAL LIMITED PARTNERSHIP D/B/A HCA FLORIDA PALMS WEST HOSPITAL | ATTN: OPERATIONS COUNSEL, 13001 SOUTHERN BLVD, LOXAHATCHEE, FL 33470, UNITED STATES | Envision Graduate Medical Education Faculty Agreement; Dated 11/15/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | PALMS WEST SURGERY CENTER, LTD. D/B/A PALMS WEST SURGICENTER | 12961 PALMS WEST DRIVE, LOXAHATCHEE, FL 33411, UNITED STATES | Professional Services Agreement; Dated 01/01/2020 | -- | $ - |
| AmSurg Escondido CA, Inc. | PALOMAR POMERADO HEALTH | ATTN: GENERAL COUNSEL, 15255 INNOVATION DRIVE, SAN DIEGO, CA 92128, UNITED STATES | Amended and Restated Agreement of Limited Partnership of the Escondido Ca Endoscopy Asc, Lp; Dated 09/01/2010 | -- | $ - |
| Envision Physician Services, LLC | PARAMOUNT RECOVERY SYSTEMS, LP | 7524 BOSQUE BLVD., SUITE L, WACO, UNITED STATES | Amendment No, 1 to the Collection Services Agreement; Dated 10/21/2020 | -- | $ 52,932 |
| Envision Physician Services, LLC | PARAMOUNT RECOVERY SYSTEMS, LP | 7524 BOSQUE BLVD., SUITE L, WACO, TX 76712, UNITED STATES | Collection Services Agreement; Dated 12/01/2018 | -- | $ - |
| Envision Healthcare Corporation | PARK GAMBLE | 188 INVERNESS DRIVE WEST, SUITE 400, ENGLEWOOD, CO 80112, UNITED STATES | Agreement for At&T Mobility Solutions Services | -- | $ - |
| Envision Healthcare Corporation | PARKER + LYNCH | DEPT CH 14031, PALATINE, IL 60055, UNITED STATES | Professional Services Staffing Agreement; Dated 08/09/2021 | -- | $ - |
| Envision Physician Services, LLC | PARKLAND MEDICAL CENTER | FACILITY CHIEF EXECUTIVE OFFICER, ONE PARKLAND DRIVE, DERRY, NH 03038, UNITED STATES | Professional Services Agreement; Dated 11/06/2020 | -- | $ - |
| Envision Physician Services, LLC | PARKLAND MEDICAL CENTER | FACILITY CHIEF EXECUTIVE OFFICER, ONE PARKLAND DRIVE, DERRY, NH 03038, UNITED STATES | Professional Services Agreement; Dated 04/09/2021 | -- | $ - |
| AmSurg Escondido CA, Inc. | PARKWAY ENDOSCOPY, LLC | ATTN: RONALD FELDMAN, M.D., 488 EAST VALLEY PARKWAY, SUITE 313, ESCONDIDO, UNITED STATES | First Amendment to Amended and Restated Agreement of Limited Partnership of the Escondido Ca Endoscopy Asc, LP; Dated 10/01/2012 | -- | $ - |
| Bay Area Anesthesia, L.L.C. | PASADENA SURGERY CENTER | 6945 FIRST AVENUE SOUTH, ST PETERSBURG, FL 33707, UNITED STATES | Termination Notice: Anesthesia Services Agreement; Dated 10/09/2022 | -- | $ - |
| Bay Area Anesthesia, L.L.C. | PASADENA SURGERY CENTER | 6945 FIRST AVENUE SOUTH, ST PETERSBURG, FL 33707, UNITED STATES | Anesthesia Services Agreement; Dated 03/03/2008 | -- | $ - |
| EmCare, LLC | PASCACK VALLEY HOSPITAL, LLC | ATTN: CHIEF EXECUTIVE OFFICER, 250 OLD HOOK ROAD, WESTWOOD, UNITED STATES | Restated and Amended Professional Services Agreement; Dated 05/01/2017 | -- | $ - |
| Greater Florida Anesthesiologists LLC | PASCO-PINELLAS HILLSBOROUGH COMMUNITY HEALTH SYSTEM, INC. D/B/A ADVENTHEALTH WESLEY CHAPEL, AND ADVENTHEALTH CENTRAL PASCO ER | ATTN: CEO, 2600 BRUCE B. DOWNS BLVD., WESLEY CHAPEL, FL 33554, UNITED STATES | Termination Notice; Dated 02/16/2023 | -- | $ - |
| Envision Healthcare Corporation | PATHWAY SEARCH | | Professional Services Staffing Agreement; Dated 07/28/2021 | -- | $ - |
| EmCare Physician Providers, Inc. | PATRICK JACKSON EMERGENCY MEDICINE PLLC | 618 ROUEN COURT, GREER, SC 29651, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| EmCare Holdings, LLC | PAVONIA SURGERY CENTER P.C. | | Graduate Medical Education Faculty Agreement; Dated 10/15/2019 | -- | $ - |
| Envision Healthcare Corporation | PAYFACTORS | 2 ADAMS PLACE, 2ND FLOOR, QUINCY, MA 02169, UNITED STATES | Subscription Order Form; Dated 10/09/2019 | -- | $ - |
| Envision Healthcare Corporation | PAYSCALE, INC. | 113 CHERRY ST., SUITE 96140, SEATTLE, WA 98104, UNITED STATES | Marketpay Purchase Order #: Po1-108477; Dated 09/28/2022 | -- | $ - |
| EmCare Physician Providers, Inc. | PCR PHYSICIAN PLLC | ATTN: ABED, KAREEM, 732 EVESHAM RD, CHERRY HILL, NJ 08003, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | PEDIATRIC INTENSIVISTS OF AMERICA, PLLC | ATTN: TAJ KHAN M.D., 5214 CHAMBLER CT, HOUSTON, TX 77069, UNITED STATES | Professional Services Agreement; Dated 01/01/2019 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | PEDIATRIC SURGERY & ENDOSCOPY CENTER MANAGEMENT, LLC | ATTN: PRESIDENT, 1920 E. CAMBRIDGE AVENUE. SUITE 100, PHOENIX, AZ 85006, UNITED STATES | Medical Director Services Agreement; Dated 03/01/2018 | -- | $ - |
| Envision Healthcare Corporation | PEERSOURCE PARTNERS, LLC D/B/A PEERSOURCE | 10303 E. DRY CREEK ROAD, SUITE 400, ENGLEWOOD, UNITED STATES | Form of Statement of Work; Dated 01/03/2020 | -- | $ - |
| Envision Healthcare Corporation | PEERSOURCE PARTNERS, LLC D/B/A PEERSOURCE | 10303 E. DRY CREEK ROAD, SUITE 400, ENGLEWOOD, UNITED STATES | Statement of Work – Contract; Dated 12/22/2022 | -- | $ - |
| Envision Healthcare Corporation | PEERSOURCE PARTNERS, LLC D/B/A PEERSOURCE | 10303 E. DRY CREEK ROAD, SUITE 400, ENGLEWOOD, UNITED STATES | Attachment "A' - Statement of Work – Contract; Dated 11/05/2024 | -- | $ - |
| Envision Healthcare Corporation | PEERSOURCE PARTNERS, LLC D/B/A PEERSOURCE | 10303 E. DRY CREEK ROAD, SUITE 400, ENGLEWOOD, UNITED STATES | Attachment "A' - Statement of Work – Contract to Hire; Dated 11/05/2014 | -- | $ - |
| EmCare, LLC | PENDRICK CAPITAL PARTNERS II, LLC | 2331 MILL RD, STE 510, ALEXANDRIA, UNITED STATES | Amendment No. 3 to the Forward Flow Account Purchase Agreement; Dated 08/15/2018 | -- | $ - |
| EmCare, LLC | PENDRICK CAPITAL PARTNERS, LLC | 1714 HOLLINWOOD DRIVE, ALEXANDRIA, VA 22307, UNITED STATES | Account Purchase Agreement; Dated 12/07/2018 | -- | $ - |
| Envision Healthcare Corporation | PENDRICK CAPITAL PARTNERS, LLC | 2331 MILL RD, STE 510, ALEXANDRIA, VA 22314, UNITED STATES | Mutual Confidentiality Agreement; Dated 10/18/2022 | -- | $ - |
| EmCare Physician Services, Inc. | PENOBSCOT VALLEY HOSPITAL | ATTN: CEO, 7 TRANSALPINE ROAD, LINCOLN, ME 04457, UNITED STATES | Professional Services. Provider Agreement; Dated 10/01/2018 | -- | $ - |
| EmCare Physician Services, Inc. | PENOBSCOT VALLEY HOSPITAL | ATTN: CEO, 7 TRANSALPINE ROAD, LINCOLN, UNITED STATES | Termination Notice: Services Agreement; Dated 12/01/2012 | -- | $ - |
| EmCare Physician Services, Inc. | PENOBSCOT VALLEY HOSPITAL | MS. CRYSTAL LANDRY,RN CHIEF EXECUTIVE OFFICER, 7 TRANSALPINE ROAD, LINCOLN, ME 04457, UNITED STATES | Services Agreement; Dated 11/30/2022 | -- | $ - |
| EmCare Physician Services, Inc. | PENOBSCOT VALLEY HOSPITAL | ATTN: CEO, 7 TRANSALPINE ROAD, LINCOLN, UNITED STATES | Amendment Schedule A, Terms & Conditions to Service Agreement; Dated 01/01/2018 | -- | $ - |
| EmCare Physician Services, Inc. | PENOBSCOT VALLEY HOSPITAL | ATTN: CEO, 7 TRANSALPINE ROAD, LINCOLN, UNITED STATES | Medical Director Stipend Amendment; Dated 01/01/2018 | -- | $ - |
| EmCare Physician Services, Inc. | PENOBSCOT VALLEY HOSPITAL | ATTN: CEO, 7 TRANSALPINE ROAD, LINCOLN, UNITED STATES | Provider Staffing Agreement; Dated 10/14/2017 | -- | $ - |
| EmCare Physician Services, Inc. | PENOBSCOT VALLEY HOSPITAL | ATTN: CHIEF EXECUTIVE OFFICER, 7 TRANSALPINE ROAD, LINCOLN, ME 04457, UNITED STATES | Hospitalist Services Agreement; Dated 11/01/2017 | -- | $ - |
| Envision Physician Services, LLC | PERFECTSERVE, INC. | PO BOX 92015, LAS VEGAS, NV 89193-2015, UNITED STATES | Order Form: Per User License; Dated 06/30/2021 | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | PERM DUTCH | ATTN: PATRICIA MEYERS, 3201 NORTH STATE ROAD 7, MARGATE, FL 33063, UNITED STATES | Emergency Fee Arrangement; Dated 05/01/2005 | -- | $ - |
| Envision Healthcare Corporation | PG TECHNOLOGIES, INC. D/B/A MEDIMOBILE | 1918 LEANDER RD, GEORGETOWN, TX 78628, UNITED STATES | Statement of Work; Dated 03/03/2023 | -- | $ - |
| Envision Healthcare Corporation | PG TECHNOLOGIES, INC. D/B/A MEDIMOBILE | 1918 LEANDER RD, GEORGETOWN, TX 78628, UNITED STATES | Statement of Work Project Name: Unverified Status Process Change; Dated 02/23/2022 | -- | $ - |
| Envision Healthcare Corporation | PG TECHNOLOGIES, INC. D/B/A MEDIMOBILE | 918 LEANDER RD, GEORGETOWN, UNITED STATES | Statement of Work Project Name: Billing System Integration (Bsi); Dated 05/05/2022 | -- | $ - |
| Envision Healthcare Corporation | PG TECHNOLOGIES, INC. D/B/A MEDIMOBILE | 918 LEANDER RD, GEORGETOWN, GEORGETOWN, TX 78628, UNITED STATES | Medimobile- SOW Confidential Page 1 of 2 Statement of Work Project Name: Envision Sbp Enablement 11 Sites; Dated 05/13/2022 | -- | $ - |
| Envision Healthcare Corporation | PG TECHNOLOGIES, INC. D/B/A MEDIMOBILE | 1918 LEANDER RD, GEORGETOWN, TX 78628, UNITED STATES | Cloud Services Service Agreement; Dated 04/26/2022 | -- | $ - |
| Sheridan Healthcare of Louisiana, Inc. | PHC - MINDEN L.P. D/B/A MINDEN MEDICAL CENTER | ATTN: CHIEF EXECUTIVE OFFICER, #1 MEDICAL PLAZA, MINDEN, LA 71055, UNITED STATES | Professional Service Agreement Exclusive Anesthesia Services; Dated 11/01/2015 | -- | $ - |
| Envision Healthcare Corporation | PHDATA, INC. | ATTN: LEGAL NOTICES, 400 SOUTH FOURTH STREET, SUITE 401, MINNEAPOLIS, MN 55415, UNITED STATES | Mutual Confidentiality Agreement; Dated 02/16/2023 | -- | $ - |
| Envision Healthcare Corporation | PHDATA, INC. | ATTN: LEGAL NOTICES, 400 SOUTH FOURTH STREET, SUITE 401, MINNEAPOLIS, MN 55415, UNITED STATES | Consulting Services Agreement; Dated 04/19/2023 | -- | $ - |
| BestPractices, Inc. | PHI HEALTH, LLC D/B/A PHI AIR MEDICAL F/K/A PHI AIR MEDICAL, LLC | ATTN: DAVID MOTZKIN, PRESIDENT, 2800 N. 44TH STREET, SUITE 800, PHOENIX, AZ 85008, UNITED STATES | First Amendment to Agreement for Medical Director Services; Dated 08/01/2020 | -- | $ - |
| Envision Physician Services, LLC | PHI HEALTH, LLC D/B/A PHI AIR MEDICAL F/K/A PHI AIR MEDICAL, LLC | 2800 N 44TH STREET, SUITE 800,, PHOENIX, AZ 85008, UNITED STATES | Amendment No. 2 to Agreement for Medical Director Services; Dated 01/31/2022 | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*
*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Physician Services, LLC | PHOENIX CHILDREN'S HOSPITAL, INC. | 1919 E. THOMAS ROAD, PHOENIX, UNITED STATES | Seventh Amendment to Integrated Services Agreement Ii; Dated 11/11/2019 | -- | $ - |
| Envision Physician Services, LLC | PHOENIX CHILDREN'S HOSPITAL, INC. | 1919 E. THOMAS ROAD, PHOENIX, AZ 85016, UNITED STATES | Letter Agreement; Dated 03/13/2020 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | PHOENIX CHILDREN'S HOSPITAL, INC. | 1919 E. THOMAS ROAD, PHOENIX, UNITED STATES | Ninth Amendment to Integrated Services Agreement; Dated 02/08/2021 | -- | $ - |
| Envision Healthcare Corporation | PHOENIX FINANCIAL SERVICES, LLC | 8902 OTIS AVE, SUITE 103A, INDIANAPOLIS, IN 46216, UNITED STATES | Collection Services Agreement; Dated 10/21/2020 | -- | $ 61,191 |
| Valley Anesthesiology Consultants, Inc. | PHOENIX HEALTH PLANS, INC. F/K/A ABRAZO ADVANTAGE HEALTH PLAN, INC. | ATTN: NETWORK MANAGEMENT, 7878 NORTH 16,B STREET, #105, PHOENIX, AZ 85020, UNITED STATES | Provider Agreement; Dated 09/01/2015 | -- | $ - |
| Envision Healthcare Corporation | PHOENIX NAP, LLC | 3402 E UNIVERSITY DR., PHOENIX, AZ 85034, UNITED STATES | Master Service Agreement; Dated 04/07/2022 | -- | $ - |
| EmCare, LLC | PHOENIX PEDIATRICS OF BROWARD, LLC | | First Amendment to Pediatric Professional and Administrative Services Agreement; Dated 12/28/2021 | -- | $ - |
| Medi-Bill of North Florida, Inc. | PHYSICIAN ACCOUNTING, LTD | | Notice of Intent to Terminate Billing Services Agreement; Dated 01/01/2015 | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | PHYSICIAN ACCOUNTING, LTD | | Notice of Intent to Terminate Billing Services Agreement; Dated 01/01/2015 | -- | $ - |
| EmCare, LLC | PHYSICIANS CARE SURGICAL HOSPITAL | 454 ENTERPRISE DRIVE, ROYERSFORD, UNITED STATES | Third Amendment to Service Agreement; Dated 06/29/2022 | -- | $ - |
| AmSurg Colton CA, Inc. | PHYSICIANS SURGERY CENTERS, LLC | C/O US EYE, LLC 2601 S. TAMIAMI TRAIL ATTN: PRESIDENT, SARASOTA, FL 34239, UNITED STATES | Termination of Management Services Agreement; Dated 12/28/2012 | -- | $ - |
| Envision Physician Services, LLC | PIEDMONT EASTSIDE MEDICAL CENTER | 1700 MEDICAL WAY ATTN: CHIEF EXECUTIVE OFFICER, SNELLVILLE, GA 30078, UNITED STATES | Emergency Medicine, Hospital Medicine, NEUROHOSPITALIST Medicine and Icu Services Agreement; Dated 01/01/2023 | -- | $ - |
| Envision Physician Services, LLC | PIEDMONT HEALTHCARE, INC. | 1800 HOWELL MILL ROAD, SUITE 850 ATTN : CHIEF LEGAL OFFICER, ATLANTA, GA 30318, UNITED STATES | Eighth Amendment to Professional Services Agreement; Dated 11/01/2022 | -- | $ - |
| Envision Physician Services, LLC | PIEDMONT HEALTHCARE, INC. | 1800 HOWELL MILL ROAD, SUITE 850 ATTN : CHIEF LEGAL OFFICER, ATLANTA, GA 30318, UNITED STATES | Assignment and Assumption Agreement; Dated 08/01/2021 | -- | $ - |
| EmCare, LLC | PIEDMONT NEWTON HOSPITAL, INC. F/K/A/ NEWTON MEDICAL CENTER | 5126 HOSPITAL DRIVE, COVINGTON, GA 30014-2566, UNITED STATES | Thirteenth Amendment to Professional Services Agreement; Dated 10/01/2022 | -- | $ - |
| EmCare Physician Services, Inc. | PIKE COUNTY MEMORIAL HOSPITAL | MS. TYLIE MILLS, RN, BSN, MHA CHIEF EXECUTIVE OFFICER, 2305 GEORGIA STREET, LOUISIANA, MO 63353, UNITED STATES | Termination Notice: Agreement; Dated 10/31/2022 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | PINELLAS | | Mammography Voucher Program; Dated 03/10/2023 | -- | $ - |
| EmCare, LLC | PINELLAS COUNTY EMERGENCY MEDICAL SERVICES AUTHORITY | ATTN: EXECUTIVE DIRECTOR, 12490 ULMERTON ROAD, SUITE 134, LARGO, UNITED STATES | Medical Direction Services Agreement Amendment No. 2; Dated 10/01/2021 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | PINELLAS SURGERY CENTER, LTD. D/B/A CENTER FOR SPECIAL SURGERY | ATTN: NURSE ADMINISTRATOR, 4650 4TH STREET NORTH, ST PETERSBURG, FL 33703, UNITED STATES | Anesthesiology Agreement; Dated 08/01/2017 | -- | $ - |
| Envision Physician Services, LLC | PINNACLE LOCUM TENENS, LLC | ATTN: CLARK FOWLER, VP 1455 LINCOLN PKWY, SUITE 350, ATLANTA, GA 30346, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Physician Services, LLC | PITNEY BOWES, INC | PO BOX 981039, BOSTON, MA 02298-1039, UNITED STATES | Lease Agreement; Dated 06/29/2020 | -- | $ 8,216 |
| Infinity Healthcare, Inc. | PITNEY BOWES, INC | PO BOX 981039, BOSTON, MA 02298-1039, UNITED STATES | Lease Agreement; Dated 03/16/2018 | -- | $ - |
| Sheridan Healthcorp, Inc. | PLANCARE AMERICA, LLC & NATIONAL PREFERRED PROVIDER NETWORK, INC. | ATTN: COO, TWO CONCOURSE PARKWAY, STE 300, ATLANTA, GA 30328, UNITED STATES | Service Agreement; Dated 11/01/2008 | -- | $ - |
| Sheridan Healthcorp, Inc. | PLANTATION GENERAL HOSPITAL | FACILITY CHIEF EXECUTIVE OFFICER, 401 NW 42ND AVENUE, PLANTATION, FL 33317, UNITED STATES | Professional Services Agreement; Dated 05/10/2021 | -- | $ 27,400 |
| EmCare Holdings, LLC | PLANTATION GENERAL HOSPITAL LIMITED PARTNERSHIP D/B/A PLANTATION GENERAL HOSPITAL | 3663 SOUTH MIAMI AVENUE, MIAMI, FL 33133, UNITED STATES | Professional Services Master Agreement - Fifth Amendment; Dated 08/01/2021 | -- | $ - |
| Envision Physician Services, LLC | PLANTATION GENERAL HOSPITAL LIMITED PARTNERSHIP D/B/A PLANTATION GENERAL HOSPITAL | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 401 NW 42ND AVENUE, PLANTATION, UNITED STATES | Professional Services Agreement; Dated 10/01/2021 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | PLANTATION GENERAL HOSPITAL LIMITED PARTNERSHIP D/B/A PLANTATION GENERAL HOSPITAL | 401 NW 42ND AVENUE, PLANTATION, FL 33317, UNITED STATES | Professional Services Agreement; Dated 10/01/2018 | -- | $ - |
| Sheridan Healthcorp, Inc. | PLANTATION GENERAL HOSPITAL LIMITED PARTNERSHIP D/B/A PLANTATION GENERAL HOSPITAL | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 401 NW 42ND AVENUE, PLANTATION, FL 33317, UNITED STATES | Professional Services Agreement; Dated 06/01/2018 | -- | $ - |
| Sheridan Holdings, Inc. | PLANTATION GENERAL HOSPITAL LIMITED PARTNERSHIP D/B/A PLANTATION GENERAL HOSPITAL | 401 NW 42ND AVENUE, PLANTATION, FL 33317, UNITED STATES | Professional Services Master Agreement - Seventh Amendment; Dated 11/15/2021 | -- | $ - |
| Sheridan ROP Services of Florida, Inc. | PLANTATION GENERAL HOSPITAL LIMITED PARTNERSHIP D/B/A PLANTATION GENERAL HOSPITAL | ATTN: MADELINE NAVA, 401 NW 42ND AVENUE, PLANTATION, FL 33317, UNITED STATES | Professional Services Agreement; Dated 11/01/2017 | -- | $ - |
| Sheridan ROP Services of Florida, Inc. | PLANTATION GENERAL HOSPITAL LIMITED PARTNERSHIP D/B/A PLANTATION GENERAL HOSPITAL | ATTN: MADELINE NAVA, 401 NW 42ND AVENUE, PLANTATION, FL 33317, UNITED STATES | Professional Services Agreement; Dated 10/23/2017 | -- | $ - |
| Envision Physician Services, LLC | PMR US HOLDINGS, LLC | | Mutual Confidentiality and Non-Disclosure Agreement; Dated 10/28/2022 | -- | $ - |
| Envision Healthcare Corporation | POINT B LLC | ATTN.: TODD KRIER, 1400 16TH ST.,, SUITE 400, DENVER, UNITED STATES | People & Culture Portfolio Sow; Dated 01/31/2022 | -- | $ - |
| Envision Healthcare Corporation | POINT B LLC | 1400 16TH ST, SUITE 400, DENVER, CO 80202, UNITED STATES | SOW 1 First Amendment/Change Order; Dated 11/23/2022 | -- | $ - |
| Envision Healthcare Corporation | POINT B, INC. | ATTN.: TODD KRIER, 1400 16TH ST.,, SUITE 400, DENVER, CO 80202, UNITED STATES | Master Services Agreement; Dated 03/04/2020 | -- | $ - |
| Envision Physician Services, LLC | POINT LOMANAZARENE UNIVERSITY | 3900 LOMALAND DRIVE, SAN DIEGO, CA 92106, UNITED STATES | Affiliation Agreement; Dated 06/27/2022 | -- | $ - |
| Envision Healthcare Corporation | POLITICO PRO | 1000 WILSON BOULEVARD, 8TH FLOOR, ARLINGTON, VA 222209 2249, UNITED STATES | Pro Plus Plan Subscription Agreement; Dated 03/31/2022 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | POMCO NETWORK, INC. | 2425 JAMES STREET, SYRACUSE, NY 13206, UNITED STATES | Service Agreement; Dated 01/01/2016 | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | POSH PLASTIC SURGERY | 9066 CYPRESS GREEN DR, JACKSONVILLE, UNITED STATES | Second Amendment to Self Pay Agreement; Dated 01/01/2021 | -- | $ - |
| Envision Physician Services, LLC | POSTGRADUATE INSTITUTE FOR MEDICINE | 304 INVERNESS WAY SOUTH, SUITE 100, ENGLEWOOD, CO 80112, UNITED STATES | Postgraduate Institute for Medicine Joint Providership Agreement for An Accredited Continuing Education Activity; Dated 10/21/2022 | -- | $ 5,000 |
| Envision Physician Services, LLC | POSTGRADUATE INSTITUTE FOR MEDICINE | 304 INVERNESS WAY SOUTH, SUITE 100, ENGLEWOOD, CO 80112, UNITED STATES | Postgraduate Institute for Medicine Joint Providership Agreement for An Accredited Continuing Education Activity; Dated 08/24/2022 | -- | $ - |
| BestPractices, Inc. | POTOMAC HOSPITAL CORPORATION OF PRINCE WILLIAM D/B/A/ SENTARA NORTHERN VIRGINIA MEDICAL CENTER F/K/A SENTARA POTOMAC HOSPITAL | ATTN: MEGAN PERRY, PRESIDENT, 2300 OPITZ BOULEVARD, WOODBRIDGE, UNITED STATES | Second Amendment to Emergency Services Exclusive Coverage Agreement; Dated 05/14/2020 | -- | $ - |
| Sheridan Anesthesia Services of Virginia, Inc. | POTOMAC HOSPITAL CORPORATION OF PRINCE WILLIAM D/B/A/ SENTARA NORTHERN VIRGINIA MEDICAL CENTER F/K/A SENTARA POTOMAC HOSPITAL | ATTN: MEGAN PERRY, PRESIDENT, 2300 OPITZ BOULEVARD, WOODBRIDGE, UNITED STATES | Sixth Amendment to Anesthesiology Agreement; Dated 07/02/2018 | -- | $ - |
| Envision Physician Services, LLC | PREFERRED HEALTH CHOICES, L.L.C. | 1605 ASSOCIATES DRIVE ATTN: COO, DUBUQUE, UNITED STATES | Amendment to Participating Provider Agreement; Dated 01/01/2022 | -- | $ - |
| Envision Healthcare Corporation | PREFERRED MEDICAL CLAIMS SOLUTIONS LLC | 9060 EAST VIA LINDA, SUITE 250, SCOTTSDALE, AZ 85258, UNITED STATES | Medical Claims Service Agreement; Dated 11/08/2013 | -- | $ - |
| Bay Area Anesthesia, L.L.C. | PREMIER EYE CARE OF FLORIDA, LLC | ATTN: PROVIDER RELATIONS, 4205 W. ATLANTIC AVENUE, SUITE 401, DELRAY BEACH, FL 33445, UNITED STATES | Provider Agreement; Dated 04/26/2015 | -- | $ - |
| Tennessee Valley Neonatology, Inc. | PREMIER HEALTH NETWORKS OF ALABAMA, LLC | P.O. BOX 18788, HUNTSVILLE, AL 35804, UNITED STATES | Participation Agreement Preferred Physician Provider; Dated 09/22/2006 | -- | $ - |
| AmSurg Colton CA, Inc. | PREMIER OUTPATIENT SURGERY CENTER, INC. | 900 E. WASHINGTON STREET, COLTON, UNITED STATES | Termination of Management Services Agreement; Dated 12/28/2012 | -- | $ - |
| AmSurg Colton CA, Inc. | PREMIER OUTPATIENT SURGERY CENTER, INC. | 900 E. WASHINGTON STREET, COLTON, UNITED STATES | First Amendment to Agreement of Limited Partnership of Colton Ca Multi ASC, L.P.; Dated 04/01/2014 | -- | $ - |
| Envision Physician Services, LLC | PREMIER RADIOLOGY SERVICES, LLC | 10800 BISCAYNE BLVD, MIAMI, FL 33161, UNITED STATES | Master Services Agreement; Dated 10/08/2021 | -- | $ - |
| Radstaffing Management Solutions, Inc. | PREMIER RADIOLOGY SERVICES, LLC | 10800 BISCAYNE BLVD, MIAMI, FL 33161, UNITED STATES | Master Services Agreement; Dated 10/08/2021 | -- | $ - |
| Southeast Perinatal Associates, Inc. | PREMIERE OBSTETRICS & GYNECOLOGY OF BROWARD, LLC | 1150 N. 35TH AVENUE, SUITE 405, HOLLYWOOD, FL 33021, UNITED STATES | Professional Services Agreement; Dated 10/26/2022 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
Plan Supplement Exhibit - EMG Assumed

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| AmSurg Colton CA, Inc. | PREMIERE OUTPATIENT SURGERY CENTER, INC. | 900 E. WASHINGTON STREET, COLTON, UNITED STATES | Second Amended and Restated Shareholder Agreement of Premier Outpatient Surgery Center, Inc.; Dated 12/31/2012 | -- | $ - |
| Envision Healthcare Corporation | PRESIDIO NETWORKED SOLUTIONS LLC | 12 CADILLAC DRIVE, SUITE 130, BRENTWOOD, UNITED STATES | Palo Refresh Statement of Work; Dated 03/25/2020 | -- | $ 2,521 |
| Envision Healthcare Corporation | PRESIDIO NETWORKED SOLUTIONS LLC | 12 CADILLAC DRIVE, SUITE 130, BRENTWOOD, UNITED STATES | Ahah Divestiture Statement of Work; Dated 08/06/2020 | -- | $ - |
| Envision Healthcare Corporation | PRESIDIO NETWORKED SOLUTIONS LLC | 12 CADILLAC DRIVE, SUITE 130, BRENTWOOD, UNITED STATES | Supplemental Engineering Services Agreement; Dated 04/29/2021 | -- | $ - |
| Envision Healthcare Corporation | PRESIDIO NETWORKED SOLUTIONS LLC | 12 CADILLAC DRIVE, SUITE 130, BRENTWOOD, TN 37027, UNITED STATES | Meraki License Renewal Agreement; Dated 04/01/2020 | -- | $ - |
| Envision Healthcare Corporation | PRESIDIO NETWORKED SOLUTIONS LLC | 12 CADILLAC DRIVE, SUITE 130, BRENTWOOD, UNITED STATES | Palo Refresh Statement of Work; Dated 03/11/2020 | -- | $ - |
| Envision Healthcare Corporation | PRESIDIO NETWORKED SOLUTIONS LLC | 12 CADILLAC DRIVE, SUITE 130, BRENTWOOD, UNITED STATES | Statement of Work; Dated 10/08/2021 | -- | $ - |
| Envision Healthcare Corporation | PRESIDIO NETWORKED SOLUTIONS LLC | 12 CADILLAC DRIVE, SUITE 130, BRENTWOOD, UNITED STATES | Envision Hc Pcce / Uc Consolidation and Upgrade Statement of Work; Dated 10/10/2019 | -- | $ - |
| Envision Healthcare Corporation | PRESIDIO NETWORKED SOLUTIONS LLC | 12 CADILLAC DRIVE, SUITE 130, BRENTWOOD, UNITED STATES | Statement of Work; Dated 11/18/2020 | -- | $ - |
| Envision Healthcare Corporation | PRESIDIO NETWORKED SOLUTIONS LLC | 12 CADILLAC DRIVE SUITE 130, BRENTWOOD, TN 37027, UNITED STATES | Presidio Flex Ea Agreement; Dated 08/29/2022 | -- | $ - |
| Envision Healthcare Corporation | PRESIDIO NETWORKED SOLUTIONS LLC | 12 CADILLAC DRIVE, SUITE 130, BRENTWOOD, UNITED STATES | Evolution Migration Support Statement of Work Envision Healthcare Corporation; Dated 04/13/2022 | -- | $ - |
| Envision Healthcare Corporation | PRESIDIO NETWORKED SOLUTIONS LLC | 12 CADILLAC DRIVE, SUITE 130, BRENTWOOD, UNITED STATES | Vista Migration Support Statement of Work; Dated 06/17/2022 | -- | $ - |
| Alpha Physician Resources, L.L.C. | PRESS GANEY ASSOCIATES LLC (D/B/A PRESS GANEY ASSOCIATES, INC.) | 1173 IGNITION DRIVE, ATTN: CONTRACTS DEPT., SOUTH BEND, UNITED STATES | Amendment to Master Service Agreement; Dated 07/01/2021 | -- | $ 22,918 |
| Alpha Physician Resources, L.L.C. | PRESS GANEY ASSOCIATES LLC (D/B/A PRESS GANEY ASSOCIATES, INC.) | 1173 IGNITION DRIVE, ATTN: CONTRACTS DEPT., SOUTH BEND, UNITED STATES | Amendment to MSA Custom Services Sites; Dated 11/01/2022 | -- | $ - |
| Envision Healthcare Corporation | PRESSPAGE, INC. | 2045 W. GRAND AVE., STE B, CHICAGO, IL 60612, UNITED STATES | Quote for Services; Dated 03/09/2023 | -- | $ - |
| Envision Healthcare Corporation | PRESSPAGE, INC. | ATTN: LEGAL DEPARTMENT, 2045 W. GRAND AVE., STE B, CHICAGO, IL 60612, UNITED STATES | Mutual Confidentiality Agreement; Dated 04/11/2023 | -- | $ - |
| North Florida Perinatal Associates, Inc. | PRESTIGE HEALTH CHOICE, LLC | PO BOX 7367, LONDON, KY 40742, UNITED STATES | Letter of Authorization Agreement; Dated 11/01/2015 | -- | $ - |
| EmCare Physician Services, Inc. | PREVOST MEMORIAL HOSPITAL | MR. VICTOR CATALDO CHIEF EXECUTIVE OFFICER, 301 MEMORIAL DRIVE, DONALDSONVILLE, LA 70346, UNITED STATES | Termination of Agreement; Dated 05/30/2022 | -- | $ - |
| EmCare Physician Services, Inc. | PREVOST MEMORIAL HOSPITAL | MR. VICTOR CATALDO CHIEF EXECUTIVE OFFICER, 301 MEMORIAL DRIVE, DONALDSONVILLE, UNITED STATES | Second Amendment; Dated 03/01/2021 | -- | $ - |
| Envision Healthcare Corporation | PRICEWATERHOUSECOOPERS ADVISORY SERVICES LLC | ONE NORTH WACKER, CHICAGO, IL 60606, UNITED STATES | Transition Support Amendment – Additional Resources for Phase 2 Amr Post- Close It Carve Out Execution Support Statement of Work (Sow); Dated 11/06/2018 | -- | $ - |
| Envision Healthcare Corporation | PRICEWATERHOUSECOOPERS LLP | 601 S. FIGUEROA STREET, SUITE 900, LOS ANGELES, CA 90017, UNITED STATES | Use of Pwc Technology Addendum – 12-2016; Dated 01/29/2019 | -- | $ - |
| Envision Healthcare Corporation | PRIME HEALTH SERVICES, INC. | 7110 CROSSROADS BLVD., SUITE 100, BRENTWOOD, UNITED STATES | Participating Provider Letter of Agreement; Dated 07/25/2018 | -- | $ - |
| Envision Healthcare Corporation | PRIME HEALTH SERVICES, INC. | 7110 CROSSROADS BLVD, STE 100, BRENTWOOD, TN 37027, UNITED STATES | Contract Approval and Loading Form (CALF) | -- | $ - |
| Greater Florida Anesthesiologists, LLC | PRIME HEALTH SERVICES, INC. | 7110 CROSSROADS BLVD., SUITE 100, BRENTWOOD, TN 37027, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 07/31/2012 | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | PRIME HEALTHCARE SERVICE - BLUE SPRINGS, LLC | 203 NW R.D. MIZE ROAD, SUITE 218, BLUE SPRINGS, MO 64014, UNITED STATES | This First Amendment to Agreement for Anesthesiology Department Coverage; Dated 08/01/2017 | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | PRIME HEALTHCARE SERVICE - KANSAS CITY, LLC | 9666 OLIVE BLVD, STE 690, ST. LOUIS, UNITED STATES | Third Amendment to Agreement; Dated 08/01/2017 | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | PRIME HEALTHCARE SERVICE - KANSAS CITY, LLC | 9666 OLIVE BLVD, STE 690, ST. LOUIS, UNITED STATES | Third Amendment to Agreement for Anesthesiology Department Coverage; Dated 07/01/2018 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | PRINCE WILLIAM HOSPITAL D/B/A NOVANT HEALTH UVA HEALTH SYSTEM PRINCE WILLIAM MEDICAL CENTER | ATTN: PRESIDENT, 8700 SUDLEY ROAD, MANASSAS, VA 20110, UNITED STATES | Neonatology Services Agreement; Dated 09/16/2019 | -- | $ - |
| Sheridan Healthcare of Virginia, Inc. | PRINCE WILLIAM HOSPITAL D/B/A NOVANT HEALTH UVA HEALTH SYSTEM PRINCE WILLIAM MEDICAL CENTER | ATTN: PRESIDENT, 8700 SUDLEY ROAD, MANASSAS, UNITED STATES | First Amendment to the Neonatology Services Agreement; Dated 05/16/2023 | -- | $ - |
| Envision Physician Services, LLC | PRIORITY HEALTH | ATTN: DIRECTOR, PROVIDER CONTRACTING, 1231 EAST BELTLINE, N.E., GRAND RAPIDS, MI 49525-4501, UNITED STATES | Provider Group Participation Agreement; Dated 01/01/2021 | -- | $ - |
| Sheridan Anesthesia Services of Louisiana, Inc. | PRIVATE HEALTHCARE SYSTEMS, INC. | CREDENTIALING COORDINATOR TO THE MEDICAL DIRECTOR, 1100 WINTER STREET, WALTHAM, UNITED STATES | Mpi Participating Professional Group Agreement for Hospital Based Providers; Dated 04/15/2011 | -- | $ - |
| Sheridan Healthcorp, Inc. | PRIVATE HEALTHCARE SYSTEMS, INC. | CREDENTIALING COORDINATOR TO THE MEDICAL DIRECTOR, 1100 WINTER STREET, WALTHAM, UNITED STATES | Important Contract Update to Agreement for Delegated Credentialing; Dated 11/01/2017 | -- | $ - |
| Tennessee Valley Neonatology, Inc. | PRIVATE HEALTHCARE SYSTEMS, INC. | CREDENTIALING COORDINATOR TO THE MEDICAL DIRECTOR, 1100 WINTER STREET, WALTHAM, MA 02451, UNITED STATES | PHCS Participating Professional Agreement; Dated 12/01/2006 | -- | $ - |
| Envision Healthcare Corporation | PRIZMA ANALYTICS INC. | 12277 LAZIO LANE, FRISCO, TX 75035, UNITED STATES | Consulting Services Agreement; Dated 07/15/2022 | -- | $ - |
| Envision Healthcare Corporation | PROASSURANCE SPECIALTY INSURANCE COMPANY | AON RISK SOLUTIONS, 3565 PIEDMONT ROAD NE, ONE PIEDMONT CENTER SUITE 700, ATLANTA, GA 30305, UNITED STATES | Health Care Professional Liability Prior Acts Reporting Policy; Dated 08/03/2018 | -- | $ - |
| Envision Healthcare Corporation | PROFESSIONAL ADVANTAGE SOFTWARE SOLUTIONS, INC. | ATTN: DEREK RIPPINGALE 4820, 30TH AVENUE SOUTH, FARGO, ND 58104, UNITED STATES | Master Software License & Support Services Agreement; Dated 08/25/2017 | -- | $ - |
| Pinnacle Consultants Mid-Atlantic, L.L.C. | PROFESSIONAL MEDICAL TRANSPORT, INC. | | Telehealth Coverage Services Agreement Statement of Work #126863; Dated 09/27/2021 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | PROFESSIONAL NEONATOLOGY SERVICES AT MANATEE MEMORIAL HOSPITAL AND HEALTH SYSTEM | 206 SECOND STREET EAST, BRADENTON, FL 34208, UNITED STATES | Termination Notice; Dated 04/15/2022 | -- | $ - |
| Envision Physician Services, LLC | PRO-FOOTBALL, INC. | | Statement of Work #2; Dated 07/16/2022 | -- | $ - |
| Envision Physician Services, LLC | PROJECT GENETICS, LLC | ATTN: GENERAL COUNSEL, 4950 S YOSEMITE BLVD., STE F2-102, GREENWOOD VILLAGE, CO 80111, UNITED STATES | Master Services Agreement; Dated 09/18/2018 | -- | $ - |
| Envision Healthcare Corporation | PROOFPOINT, INC. | 892 ROSS DRIVE, SUNNYVALE, CA 94089, UNITED STATES | Subscription Agreement; Dated 01/20/2021 | -- | $ - |
| Envision Healthcare Corporation | PROOFPOINT, INC. | ATTN: GENERAL COUNSEL, 892 ROSS DRIVE, SUNNYVALE, CA 94089, UNITED STATES | Proofpoint Security Products Exhibit; Dated 04/04/2018 | -- | $ - |
| Envision Healthcare Corporation | PROSYS INFORMATION SYSTEMS, INC. | 6025 THE CORNERS PARKWAY, SUITE 120, NORCROSS, GA 30092, UNITED STATES | Statement of Work; Dated 09/22/2018 | -- | $ - |
| Envision Healthcare Corporation | PROTIVITI INC. | ATTN: NICHOLAS SPINKS, 200 EAST BROWARD BLVD., SUITE 1600, FT LAUDERDALE, FL 33301, UNITED STATES | Master Services Agreement; Dated 05/06/2019 | -- | $ 1,947 |
| Valley Anesthesiology Consultants, Inc. | PROTRANSLATING, LLC | 2850 DOUGLAS ROAD, CORAL GABLES, FL 33134, UNITED STATES | Service Agreement; Dated 06/26/2018 | -- | $ - |
| Envision Healthcare Corporation | PROVATION SOFTWARE, INC. | 533 SOUTH 3RD STREET SUITE 300, MINNEAPOLIS, MN 55415, UNITED STATES | Provation Software, Inc. Business Associate Agreement; Dated 01/10/2023 | -- | $ - |
| Envision Healthcare Corporation | PROVATION SOFTWARE, INC. | 533 SOUTH 3RD STREET SUITE 300, MINNEAPOLIS, UNITED STATES | IT Services Statement of Work Agreement; Dated 05/03/2022 | -- | $ - |
| Envision Healthcare Corporation | PROVATION SOFTWARE, INC. | 533 SOUTH 3RD STREET SUITE 300, MINNEAPOLIS, UNITED STATES | IT Services Subscription Agreement; Dated 05/03/2022 | -- | $ - |
| Envision Healthcare Corporation | PROVATION SOFTWARE, INC. | 533 SOUTH 3RD STREET, SUITE 300, MINNEAPOLIS, MN 55415, UNITED STATES | Product and Services Scope; Dated 07/14/2022 | -- | $ - |
| Envision Healthcare Corporation | ProvenBI | PO Box 218091, Nashville, TN 37221 | Assistance and Support of Top 10 Stategic Initiatives SOW; Dated 2/6/2023 | Amsurg, LLC | $ 64,937 |
| EmCare Physician Services, Inc. | PROVERS COUNTY HOSPITAL DISTRICT D/B/A PROWERS MEDICAL CENTER | ATTN: KAREN L. BRYANT, CEO, 401 KENDALL DRIVE, LAMAR, CO 81052, UNITED STATES | Amendment Emergency Department Services Agreement; Dated 07/15/2018 | -- | $ - |
| Envision Physician Services, LLC | PROVIDE HCS L.L.C. | ATTN: PROVIDE LT, JASON STEWART 751 HEBRON PKWY – SUITE 140, LEWISVILLE, TX 75057, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Physician Services, LLC | PROVIDENCE HEALTHCARE GROUP | 2911 TURTLE CREEK BLVD., SUITE 300, DALLAS, TX 75219, UNITED STATES | Master Search Agreement; Dated 08/13/2020 | -- | $ - |
| EmCare Physician Services, Inc. | PROVIDENCE HOSPITAL, LLC, D/B/A PROVIDENCE HEALTH-FAIRFIELD | 1810 US HWY 321 S, WINNSBORO, SC 29180, UNITED STATES | Professional Services Agreement; Dated 12/01/2018 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
Plan Supplement Exhibit - EMG Assumed

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Healthcare of Vermont, Inc. | PROVIDER CONTRACTINGN THE VERMONT HEALTH PLAN, LLC | 445 INDUSTRIAL LANE, P.O. BOX 186, MONTPELIER, VT 05602, UNITED STATES | First Amendment to the Professional Services Agreement; Dated 07/15/2012 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | PROVIDER NETWORK MANAGEMENT | PO BOX 13466, PHOENIX, AZ 85002-3466, UNITED STATES | Exclusive Network Participation Amendment to Professional Services / Standard Participation Agreement; Dated 01/01/2020 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | PROVIDER NETWORK MANAGEMENT | PC BOX 13466, PHOENIX, AZ 85002-3466, UNITED STATES | Exclusive Network Participation Amendment to Standard Services Participation Agreement; Dated 01/01/2017 | -- | $ - |
| Envision Healthcare Corporation | PROVIDER RELATIONS WISCONSIN PHYSICIANS SERVICE INSURANCE CORPORATION | 1717 WEST BROADWAY, P.O. BOX 8190, MADISON, WI 53708-8190, UNITED STATES | Provider Agreement; Dated 11/01/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | PROVIDER STRATEGY AND ALLIANCE AVMED, INC. | 9400 S. DADELAND BLVD., SUITE 108, MIAMI, FL 33156, UNITED STATES | Avmed, Inc Group Practice Agreement; Dated 08/01/2015 | -- | $ - |
| EmCare Physician Services, Inc. | PROWERS COUNTY HOSPITAL DISTRICT | 401 KENDALL DRIVE, LAMAR, CO 81052, UNITED STATES | Professional Services Provider Agreement; Dated 09/01/2017 | -- | $ - |
| EmCare Physician Services, Inc. | PROWERS COUNTY HOSPITAL DISTRICT D/B/A PROWERS MEDICAL CENTER | ATTN: KAREN L. BRYANT, CEO, 401 KENDALL DRIVE, LAMAR, CO 81052, UNITED STATES | Termination Notice: Agreement; Dated 08/01/2022 | -- | $ - |
| EmCare Physician Services, Inc. | PROWERS COUNTY HOSPITAL DISTRICT D/B/A PROWERS MEDICAL CENTER | ATTN: KAREN L. BRYANT, CEO, 401 KENDALL DRIVE, LAMAR, UNITED STATES | Third Amendment to Services Agreement; Dated 08/01/2022 | -- | $ - |
| EmCare Physician Services, Inc. | PROWERS COUNTY HOSPITAL DISTRICT D/B/A PROWERS MEDICAL CENTER | ATTN: KAREN L. BRYANT, CEO, 401 KENDALL DRIVE, LAMAR, UNITED STATES | Addendum & Additional Provisions; Dated 08/23/2017 | -- | $ - |
| EMS Management LLC | PRUDENTIAL TRUST COMPANY | | Prudential Trust Company Collective Trust Adoption Agreement; Dated 10/18/2018 | -- | $ - |
| ASDH I, LLC | PST SERVICES LLC | 1145 SANCTUARY PARKWAY, SUITE 200, ALPHARETTA, GA 30004, UNITED STATES | Practice Management Services Agreement; Dated 08/17/2007 | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | PST SERVICES LLC | 1145 SANCTUARY PARKWAY, SUITE 200, ALPHARETTA, GA 30004, UNITED STATES | Addendum - Billing Services and Subcontractor Agreement; Dated 08/21/2017 | -- | $ - |
| Envision Physician Services, LLC | PUBLIC HEALTH TRUST OF MIAMI | ATTN: PRESIDENT/CEO, 1611 N.W. 12TH AVENUE, WW117, MIAMI, FL 33136, UNITED STATES | Extension of Termination; Dated 04/28/2023 | -- | $ - |
| Sheridan Healthcorp, Inc. | PUBLIC HEALTH TRUST OF MIAMI | PRESIDENT/CEO PUBLIC HEALTH TRUST OF MIAMI-DADE COUNTY JACKSON MEMORIAL HOSPITAL 1611 N.W. 12TH AVENUE, WW117, MIAMI, FL 33136, UNITED STATES | Termination Notice: Agreement for Anesthesiology Professional Services; Dated 03/31/2023 | -- | $ - |
| EmCare, LLC | PULASKI MEMORIAL HOSPITAL | ATTN: STEVE JAROSINSKI, CHIEF EXECUTIVE OFFICER, 616 EAST 13,H STREET, WINAMAC, IN 46996, UNITED STATES | Termination Notice: Emergency Department Services Agreement; Dated 06/24/2022 | -- | $ - |
| EmCare, LLC | PULASKI MEMORIAL HOSPITAL | ATTN: STEVE JAROSINSKI, CHIEF EXECUTIVE OFFICER, 616 EAST 13,H STREET, WINAMAC, UNITED STATES | Final Fourth Amendment Onit #151445 Fourth Amendment to Emergency Department Services Agreement | -- | $ - |
| Envision Physician Services, LLC | PULSE CLINICAL ALLIANCE, LLC | ATTN:: CHRISTOPHER GOLD, 6440 SOUTHPOINT PARKWA, SUITE 300, JACKSONVILLE, FL 32216, UNITED STATES | Locum Tenens Agency Agreement; Dated 01/01/2023 | -- | $ - |
| EmCare, LLC | PULSE SYSTEMS, INC. | 3020 NORTH CYPRESS, SUITE 200, WICHITA, KS 67226, UNITED STATES | Consulting Services Agreement | -- | $ - |
| EmCare Physician Services, Inc. | PURCELL MUNICIPAL HOSPITAL | ATTN: KEM SCULLY, CEO, 1500 N. GREEN AVENUE, PURCELL, OK 73080, UNITED STATES | Services Agreement; Dated 02/01/2020 | -- | $ - |
| Envision Healthcare Corporation | PVERIFY, INC. | ATTN: CORPORATE COMPLIANCE, 3002 DOW AVE, STE 508, TUSTIN, CA 92780, UNITED STATES | Business Associate Agreement; Dated 04/26/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | QGENDA, LLC | ATTN: QGENDA LEGAL DEPARTMENT, 3340 PEACHTREE RD NE, SUITE 1100, ATLANTA, GA 30326, UNITED STATES | First Amendment to Software Services Agreement | -- | $ 4,108 |
| Envision Healthcare Corporation | QGENDA, LLC | 3340PEACHTREEROAD,NE,SUITE1100, ATLANTA, GA 30326, UNITED STATES | Statement of Work Agenda Combined Time and Attendance Enterprise Implementation; Dated 11/16/2018 | -- | $ - |
| Envision Healthcare Corporation | QGENDA, LLC | 3280 PEACHTREE ROAD NE, SUITE 1400, ATLANTA, GA 30305, UNITED STATES | Data Transfer Agreement; Dated 01/26/2023 | -- | $ - |
| Envision Healthcare Corporation | QGENDA, LLC | 3280 PEACHTREE ROAD NE, SUITE 1400, ATLANTA, GA 30305, UNITED STATES | Data Transfer Agreement; Dated 10/13/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | QGENDA, LLC | 3280 PEACHTREE ROAD NE, SUITE 1400, ATLANTA, GA 30305, ATLANTA, GA 30305, UNITED STATES | Data Transfer Agreement; Dated 04/20/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | QGENDA, LLC | 3280 PEACHTREE ROAD NE, SUITE 1400, ATLANTA, GA 30305, UNITED STATES | Data Transfer Agreement; Dated 05/09/2022 | -- | $ - |
| Envision Physician Services, LLC | QPULSE, INC. | ATTN: LEGAL DEPARTMENT, 7700 WEST SUNRISE BOULEVARD, MS PL-6, PLANTATION, FL 33322, UNITED STATES | Locum Tenens Agency Agreement; Dated 12/01/2022 | -- | $ - |
| Envision Physician Services, LLC | QUALITY CERTIFIED REGISTERED NURSE ANESTHETIST PC | 5 FIFTH AVENUE, BAY SHORE, NY 11706, UNITED STATES | Locum Tenens Agency Agreement; Dated 05/01/2022 | -- | $ - |
| Children's Anesthesia Associates, Inc. | QUALITY HEALTH MANAGEMENT, LLC | 11890 SW 8 STREET, SUITE 205, MIAMI, FL 33184, UNITED STATES | Physician Agreement | -- | $ - |
| Envision Physician Services, LLC | QUALITY HEALTH MANAGEMENT, LLC | 7600 CORPORATE CENTER DRIVE, SUITE #502, MIAMI, FL 33126, UNITED STATES | Provider Agreement; Dated 12/01/2019 | -- | $ - |
| Envision Physician Services, LLC | QUARTZ HEALTH SOLUTIONS, INC. | DIRECTOR OF PROVIDER RELATIONS, 840 CAROLINA STREET, SAUK CITY, UNITED STATES | Amendment #1 to the Participating Provider Agreement Between Quartz Health Solutions, Inc. and Envision Physician Services, LLC; Dated 10/01/2020 | -- | $ - |
| Envision Healthcare Corporation | QUEST SOFTWARE INC. | 4 POLARIS WAY, ALISO VIEJO, CA 92656, UNITED STATES | Enterprise License Purchase Acknowledgement Form No. Q-127915; Dated 03/24/2020 | -- | $ - |
| Envision Healthcare Corporation | QUEST SOFTWARE INC. | 4 POLARIS WAY, ALISO VIEJO, CA 92656, UNITED STATES | Quest Software Inc. Master Software Transaction Agreement; Dated 10/10/2018 | -- | $ - |
| Envision Healthcare Corporation | QUEST SOFTWARE INC. | POLARIS WAY, ALISO VIEJO, CA 92656, UNITED STATES | Enterprise License Purchase Acknowledgement Form No. Q-1622885; Dated 03/29/2023 | -- | $ - |
| Envision Healthcare Corporation | R REYNOLDS CONSULTING, LLC | 307 BROOKS COVE ROAD, CHANDLER, NC 28715, UNITED STATES | Consulting Services Agreement; Dated 09/01/2021 | -- | $ - |
| Envision Healthcare Corporation | R1 RCM INC. | 401 N. MICHIGAN AVENUE, SUITE 2700, CHICAGO, IL 60611, UNITED STATES | Amendment No.2 to Office-Based Service Agreement; Dated 07/01/2020 | -- | $ - |
| Envision Physician Services, LLC | RAD-AID INTERNATIONAL | 8004 ELLINGSON DR, CHEVY CHASE, MD 20815, UNITED STATES | Joint Program Agreement; Dated 08/12/2019 | -- | $ - |
| Envision Physician Services, LLC | RADAR HEALTHCARE PROVIDERS, INC. | ATTN: DAVID WEIGLEIN P.O. BOX 1708, WATKINSVILLE, GA 30677, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Reimbursement Technologies, Inc. | RADIANT DATA SYSTEMS, LTD. | 12413 PORSCHE DRIVE, GLEN ALLEN, VA 23059 | Assignment Agreement; Dated 03/03/2021 | -- | $ - |
| Reimbursement Technologies, Inc. | RADIANT DATA SYSTEMS, LTD. | 12413 PORSCHE DRIVE, GLEN ALLEN, UNITED STATES | Second Amendment; Dated 01/01/2023 | -- | $ - |
| Reimbursement Technologies, Inc. | RADIANT HEALTH, LLC | 12413 PORSCHE DRIVE, GLEN ALLEN, VA 23059, UNITED STATES | Assignment Agreement; Dated 03/03/2021 | -- | $ 82,560 |
| Envision Healthcare Corporation | RADIANT HEALTH, LLC | 5812 CHESWICK HOUSE CT, GLEN ALLEN, VA 23059, UNITED STATES | Mutual Confidentiality Agreement; Dated 09/30/2021 | -- | $ - |
| Sheridan Holdings, Inc. | RADIOLOGY PHYSICIAN SOLUTIONS OF FLORIDA, LLC | 1613 NORTH HARRISON PARKWAY, SUITE 200, SUNRISE, FL 33323, UNITED STATES | Professional Services Master Agreement - Seventh Amendment; Dated 11/15/2021 | -- | $ - |
| Reimbursement Technologies, Inc. | RADIUS GLOBAL SOLUTIONS LLC | 7831 GLENROY RD, SUITE 250, EDINA, MN 55439, UNITED STATES | Corrected Amendment No. 2 to the Collection Services Agreement; Dated 10/30/2020 | -- | $ 498,294 |
| EmCare Physician Services, Inc. | RANDOLPH COUNTY HEALTH CARE AUTHORITY | | Amendment to Services Agreement; Dated 10/01/2017 | -- | $ - |
| Envision Healthcare Corporation | RAPID7 LLC | 100 SUMMER STREET, 13TH FLOOR, BOSTON, UNITED STATES | Mdr Scope of Service Addendum; Dated 12/08/2020 | -- | $ - |
| Envision Healthcare Corporation | RAPID7 LLC | 100 SUMMER STREET, 13TH FLOOR, BOSTON, UNITED STATES | First Amendment to Managed Detection and Response Statement of Work; Dated 01/04/2021 | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | RAPIDES HEALTHCARE SYSTEM, L.L.C. D/B/A RAPIDES REGIONAL MEDICAL CENTER | FACILITY CEO, JASON COBB, 211 FOURTH STREET, BOX 30101, ALEXANDRIA, LA 71301, UNITED STATES | Termination Notice – Professional Services Agreement; Dated 04/14/2022 | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | RAPIDES HEALTHCARE SYSTEM, L.L.C. D/B/A RAPIDES REGIONAL MEDICAL CENTER | FACILITY CHIEF EXECUTIVE OFFICER, 211 FOURTH STREET,, BOX 30101, ALEXANDRIA, LA 71301, UNITED STATES | Professional Services Agreement; Dated 02/01/2022 | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | RAPIDES HEALTHCARE SYSTEM, L.L.C. D/B/A RAPIDES REGIONAL MEDICAL CENTER | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 211 FOURTH STREET,, BOX 30101, ALEXANDRIA, LA 71301, UNITED STATES | Professional Services Agreement; Dated 05/01/2020 | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | RAPIDES REGIONAL MEDICAL CENTER | 211 FOURTH STREET, ALEXANDRIA, LA 71301-8454, UNITED STATES | Rapid-67105 Extension Service Agreement; Dated 11/05/2018 | -- | $ - |
| Sheridan Children's Healthcare Services of Louisiana, Inc. | RAPIDES REGIONAL MEDICAL CENTER | 211 FOURTH STREET, ALEXANDRIA, UNITED STATES | Amendment to Professional Services Agreement; Dated 09/01/2019 | -- | $ - |
| Envision Healthcare Corporation | RAUSCH ADVISORY SERVICES, LLC | 707 WHITLOCK AVE SW, STE F1, MARIETTA, GA 30064, UNITED STATES | Professional Services Staffing Agreement; Dated 03/30/2023 | -- | $ - |
| EmCare Physician Providers, Inc. | RAYMOND CHOI MD PLLC | 8059 COPPER WAY, DALLAS, TX 75252, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Envision Anesthesia Services of Sierra Vista, Inc. | RCHP-SIERRA VISTA, INC. | 5700 E. HIGHWAY 90, SIERRA VISTA, AZ 85635, UNITED STATES | Anesthesiology Agreement; Dated 05/01/2017 | -- | $ - |
| Envision Healthcare Corporation | RECIPROCITY, INC. | 755 SANSOME STREE, 6TH FLOOR, SAN FRANCISCO, CA 94111, UNITED STATES | Renewal Order Form for the SaaS Application - Zengrc; Dated 06/27/2020 | -- | $ - |
| Envision Physician Services, LLC | RECRUITWELL | 8934 MORGAN LANDING WAY, BOYNTON BEACH, FL 33473, UNITED STATES | Agreement for Search, Recruitment, and Placement Services; Dated 02/12/2021 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Anesthesiology Associates of Tallahassee, Inc. | RED HILL SURGICAL CENTER, LLC | ATTN: DEBBIE SHAPIRO, CHIEF OPERATING OFFICER, 1608 SURGEON DRIVE, TALLAHASSEE, FL 32308, UNITED STATES | Anesthesiology Agreement; Dated 04/14/2011 | -- | $ - |
| EmCare Physician Services, Inc. | RED LAKE COMPREHENSIVE HEALTH SERVICES | | Services Agreement - Termination; Dated 09/30/2022 | -- | $ - |
| Envision Healthcare Corporation | RED SKY SOLUTIONS, LLC | ATTN: CONTRACTS, 1931 SOUTH 700 EAST, DRAPER, UT 84020, UNITED STATES | Standard Terms and Conditions Between Customer and Reseller for Sale of Products; Dated 10/30/2018 | -- | $ - |
| Envision Physician Services, LLC | REGENCE BLUECROSS BLUESHIELD OF OREGON | PO BOX 2597, PORTLAND, OR 97208, UNITED STATES | Regence BlueCross BlueShield of Oregon Participating Professional Services Agreement; Dated 11/01/2020 | -- | $ - |
| EmCare, LLC | REGIONAL MEDICAL CENTER BAYONET POINT | FACILITY CHIEF EXECUTIVE OFFICER, 14000 FIVAY ROAD, HUDSON, FL 34667, UNITED STATES | Professional Services Agreement; Dated 01/01/2021 | -- | $ - |
| Envision Physician Services, LLC | REGIONAL MEDICAL CENTER OF CENTRAL ALABAMA | 29 L.V. STABLER DRIVE, GREENVILLE, AL 36037, UNITED STATES | Emergency Services Contract Termination Letter; Dated 08/31/2022 | -- | $ - |
| Envision Healthcare Corporation | REIMBURSEMENT TECHNOLOGIES, INC. | 1000 RIVER ROAD SUITE 100, CONSHOHOCKEN, PA 19428-2437, UNITED STATES | Assignment and Assumption Agreement; Dated 11/30/2022 | -- | $ - |
| Envision Healthcare Corporation | REIMBURSEMENT TECHNOLOGIES, INC. | 1000 RIVER ROAD, SUITE 100, CONSHOHOCKEN, PA 19428-2437, UNITED STATES | Termination Agreement | -- | $ - |
| Envision Physician Services, LLC | RELIASTAR LIFE INSURANCE COMPANY | 20 WASHINGTON AVE. S, MINNEAPOLIS, MN 55401, UNITED STATES | Stop Loss Insurance Renewal Offer; Dated 01/01/2023 | -- | $ - |
| Envision Physician Services, LLC | RELODE HEALTH, LLC | ATTN: CABOT HYDE, CAO 7000 EXECUTIVE CENTER DRIVE, BRENTWOOD, TN 37027, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Healthcare Corporation | RELODE, LLC | ATTN: CABOT HYDE, CAO 7000 EXECUTIVE CENTER DRIVE, BRENTWOOD, UNITED STATES | Master Services Agreement; Dated 03/01/2018 | -- | $ - |
| Envision Healthcare Corporation | RELYMD, LLC | 510 MEADOWMONT VILLAGE CIRCLE, STE 323, CHAPEL HILL, UNITED STATES | Platform Subscription License Sales Order Form; Dated 07/14/2022 | -- | $ - |
| Envision Healthcare Corporation | RELYMD, LLC | 510 MEADOWMONT VILLAGE CIRCLE, STE 323, CHAPEL HILL, NC 27517, UNITED STATES | Business Associate Agreement; Dated 06/07/2022 | -- | $ - |
| Envision Healthcare Corporation | RELYMD, LLC | 510 MEADOWMONT VILLAGE CIRCLE, STE 323, CHAPEL HILL, NC 27517, UNITED STATES | Pilot Agreement; Dated 07/09/2022 | -- | $ - |
| Envision Physician Services, LLC | REMSA HEALTH | ATTN: BARRY DUPLANTIS, 450 EDISON WAY, RENO, NV 89502, UNITED STATES | Telehealth Coverage Services Agreement; Dated 03/24/2023 | -- | $ - |
| Envision Healthcare Corporation | REMX, LLC D/B/A REMX | ATTN: LEGAL, 1040 CROWN POINTE PARKWAY, SUITE 1040, ATLANTA, GA 30338, UNITED STATES | Professional Services Staffing Agreement; Dated 11/04/2021 | -- | $ - |
| Envision Healthcare Corporation | REMX, LLC D/B/A REMX | ATTN: LEGAL DEPARTMENT, 1040 CROWN POINTE PARKWAY, SUITE 1040, ATLANTA, GA 30338, UNITED STATES | Temporary Staffing Agreement; Dated 06/23/2022 | -- | $ - |
| Imaging Advantage LLC | RENAL TRANSPLANT CENTER OF EL PASO HEALTHCARE SYSTEM, LTD. D/B/A LAS PALMAS DEL SOL HEALTHCARE | ATTN: OPERATIONS MANAGER, 1700 N. OREGON, SUITE 680, EL PASO, TX 79902, UNITED STATES | Professional Services Agreement Renal Transplant Evaluation; Dated 11/01/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | REPRODUCTIVE MEDICINE ASSOCIATES OF FLORIDA | ATTN: GEORGE PATOUNAKIS, MD, 400 COLONIAL FACILITY PARKWAY, SUITE 150,, LAKE MARY, FL 32746., UNITED STATES | Anesthesiology Agreement; Dated 08/19/2019 | -- | $ - |
| Envision Healthcare Corporation | REPUTATION.COM, INC. | 1400A SEAPORT BLVD, SUITE 401, REDWOOD CITY, CA 94063, UNITED STATES | Amendment No. 1 to Renewal Agreement; Dated 06/02/2021 | -- | $ - |
| Envision Physician Services, LLC | RESEARCH COLLEGE OF NURSING | 2525 E MEYER BLVD, ATTN: PRESIDENT, KANSAS CITY, MO 64132, UNITED STATES | Affiliation Agreement; Dated 06/01/2022 | -- | $ - |
| EmCare, LLC | RESEARCH MEDICAL CENTER | FACILITY CHIEF EXECUTIVE OFFICER, MIDWEST DIVISION, 2316 E MEYER BLVD, KANSAS CITY, MO 64132, UNITED STATES | Physician Expense Reimbursement Agreement | -- | $ - |
| QRx Medical Management, LLC | RESOLUTE HOSPITAL COMPANY, LLC D/B/A RESOLUTE HEALTH | 555 CREEKSIDE CROSSING, NEW BRAUNFELS, TX 78130, UNITED STATES | Agreement for Coverage Services; Dated 10/01/2021 | -- | $ - |
| Envision Physician Services, LLC | REVENTICS, INC. | PO BOX 17264, DENVER, CO 80217, UNITED STATES | Second Amendment: Statement of Work (Sow) for Revcdi Led Coding Services; Dated 05/25/2021 | -- | $ 40,436 |
| Envision Healthcare Corporation | REVIVE PUBLIC RELATIONS, LLC | 915 ST VINCENT AVE, SANTA BARBARA, UNITED STATES | Master Services Agreement; Dated 09/21/2018 | -- | $ - |
| Envision Healthcare Corporation | REVIVE PUBLIC RELATIONS, LLC | 915 ST VINCENT AVE, SANTA BARBARA, UNITED STATES | Scope of Work Memorandum; Dated 01/23/2021 | -- | $ - |
| Envision Healthcare Corporation | REVIVE PUBLIC RELATIONS, LLC | 915 ST VINCENT AVE, SANTA BARBARA, UNITED STATES | Scope of Work Memorandum; Dated 02/05/2021 | -- | $ - |
| Envision Healthcare Corporation | REVIVE PUBLIC RELATIONS, LLC D/B/A REVIVEHEALTH | PO BOX 74008619, CHICAGO, IL 60674-8619, UNITED STATES | Business Associate Agreement; Dated 09/07/2018 | -- | $ - |
| Envision Healthcare Corporation | RICOH USA, INC. | 70 VALLEY STREAM PARKWAY, MALVERN, PA 9355-1453, UNITED STATES | Master Service Agreement; Dated 05/15/2016 | -- | $ - |
| Envision Healthcare Corporation | RIGHT MANAGEMENT INC. | 100 MANPOWER PLACE, MILWAUKEE, WI 53212, UNITED STATES | Master Services Agreement; Dated 05/26/2021 | -- | $ 22,500 |
| Broad Midwest Anesthesia, LLC | RIGHTCHOICE MANAGED CARE, INC. | 1831 CHESTNUT STREET, ST LOUIS, MO 63103-2275, UNITED STATES | Provider Agreement; Dated 03/01/2017 | -- | $ - |
| Sheridan Emergency Physician Services of Missouri, Inc. | RIGHTCHOICE MANAGED CARE, INC. | 1831 CHESTNUT STREET, ST LOUIS, MO 63103, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 11/07/2014 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | RINEHART ROAD SURGERY CENTER, LLC | ATTN: PAM SCHMELZ, ADMINISTRATOR, 392 RINEHART ROAD, SUITE 1100, LAKE MARY, FL 32746, UNITED STATES | Services Agreement Anesthesia; Dated 04/28/2020 | -- | $ - |
| Envision Physician Services, LLC | RIVER HOUSE | YI YUAN LU AT HUANDAO LU, SHUANGZHONG VILLAGE, SHUANGSHAN ISLAND, JIN HARBOR, ZHANGJIAGANG, CHINA | Event Contract; Dated 04/09/2022 | -- | $ - |
| EmCare Physician Providers, Inc. | RIVERA- ALVAREZ EMERGENCY MEDICINE SERVICES INC | 9802 BUCKLOW HILL DR, ORLANDO, FL 32832, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Envision Healthcare Corporation | RIVERSTONE TECHNOLOGY | 1775 THE EXCHANGE SUITE 610, ATLANTA, GA 30339, UNITED STATES | Netapp Support Purchase Order Agreement; Dated 05/13/2022 | -- | $ - |
| Envision Healthcare Corporation | RJ YOUNG COMPANY - NASHVILLE | P.O. BOX 40623, NASHVILLE, TN 37204, UNITED STATES | Purchase Agreement Customer Purchase Order Sales Rep # 75Sa30; Dated 01/10/2019 | -- | $ - |
| Envision Physician Services, LLC | RK ASH CONSULTING ASSOCIATES, INC. | 1708 SW 18TH STREET, BOYNTON BEACH, FL 33426, UNITED STATES | Statement of Work for Valley Anesthesia Group; Dated 01/14/2021 | -- | $ - |
| Envision Healthcare Corporation | RL CANNING, INC. | ATTN: RACHEL CANNING, 8700 W BRYN MAWR AVE, STE 120N, CHICAGO, IL 60631, UNITED STATES | Business Associate Agreement; Dated 08/15/2022 | -- | $ - |
| Envision Healthcare Corporation | RL CANNING, INC. | ATTN: RACHEL CANNING, 8700 W BRYN MAWR AVE, SUITE 120 N, CHICAGO, IL 60631, UNITED STATES | Master Services Agreement; Dated 08/09/2022 | -- | $ - |
| Envision Healthcare Corporation | RL DATIX | 1011 US Route 22 West, Suite 104, Bridgewater NJ | Order Form 1 to the Master Agreement; Dated 4/30/2022 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | RL DATIX | 1011 US Route 22 West, Suite 104, Bridgewater NJ | Cloud Services Agreement; Dated 4/30/2022 | Amsurg, LLC | $ - |
| EmCare, LLC | RMC, LLC | FACILITY CHIEF EXECUTIVE OFFICER, MIDWEST DIVISION, 2316 E MEYER BLVD, KANSAS CITY, UNITED STATES | Physician Expense Reimbursement Agreement; Dated 12/13/2019 | -- | $ - |
| EmCare, LLC | RMC, LLC D/B/A RESEARCH MEDICAL CENTER | FACILITY CHIEF EXECUTIVE OFFICER, MIDWEST DIVISION, 2316 E MEYER BLVD, KANSAS CITY, MO 64132, UNITED STATES | Professional Services Agreement; Dated 01/01/2021 | -- | $ - |
| Envision Healthcare Corporation | ROBERT HALF INTERNATIONAL, INC. | 2884 SAND HILL RD, MENLO PARK, CA 94025, UNITED STATES | Envision Healthcare Corporation Agency Statement of Work (Sow); Dated 01/01/2020 | -- | $ - |
| EDIMS, L.L.C. | ROBERT WOOD JOHNSON UNIVERSITY HOSPITAL, INC. | 355 GRAND STREET, JERSEY CITY, NJ 07302, UNITED STATES | Addendum for IT Services; Dated 07/02/2018 | -- | $ - |
| Tennessee Valley Neonatology, Inc. | ROCKET MAIDS | 4072 SULLIVAN STREET, SUITE G, MADISON, AL 35758, UNITED STATES | Rocket Maids Agreement; Dated 02/26/2021 | -- | $ 184 |
| Anesthesiology Associates of Tallahassee, Inc. | ROCKPORT HEALTHCARE GROUP | ATTN: DIRECTOR OF NETWORK DEVELOPMENT, 50 BRIAR HOLLOW LANE, SUITE 515W, HOUSTON, TX 77027, UNITED STATES | Physician Agreement Rockport Healthcare Group; Dated 12/10/2007 | -- | $ - |
| Envision Healthcare Corporation | ROGALINER LAW FIRM | ATTN: WENDI ROGALINER, MANAGING SHAREHOLDER 12201 MERIT DRIVE, STE 600, DALLAS, TX 75251, UNITED STATES | Engagement Agreement Legal Independent Review Organization; Dated 03/19/2018 | -- | $ - |
| EmCare Physician Providers, Inc. | ROKA HEALTHCARE INC | 180 NE 29TH STREET APT. 1602, MIAMI, FL 33137, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Services, Inc. | ROOSEVELT GENERAL HOSPITAL | PORTALES, NM 88130, UNITED STATES | Amendment to Terms of the Agreement and Renewal Terms; Dated 07/01/2018 | -- | $ - |
| Envision Physician Services, LLC | ROSALIND FRANKLIN UNIVERSITY OF MEDICINE AND SCIENCE | OFFICE OF THE PROVOST, 3333 GREEN BAY ROAD, NORTH CHICAGO, IL 60064, UNITED STATES | Affiliation Agreement; Dated 03/01/2022 | -- | $ - |
| EmCare, LLC | ROSE CITY HMA, LLC D/B/A LANCASTER REGIONAL MEDICAL CENTER | ATTN: CEO, 250 COLLEGE AVENUE, LANCASTER, PA 17603, UNITED STATES | Emergency Department Services Agreement; Dated 09/01/2016 | -- | $ - |
| Envision Healthcare Corporation | ROTHENBERG INTERNATIONAL INC. D/B/A HUMANA WELLNESS | 500 W MAIN STREET, LOUISVILLE, KY 40202, UNITED STATES | Amendment to Wellness Services Agreement; Dated 01/01/2018 | -- | $ - |
| Envision Healthcare Corporation | RSVPIFY LLC | 3745 N DAMEN, SUITE 1, CHICAGO, IL 60618, UNITED STATES | Enterprise Subscription Agreement; Dated 12/09/2021 | -- | $ - |
| Envision Healthcare Corporation | RUBINBROWN LLP | 1900 16TH STREET SUITE 300, DENVER, CO 80202, UNITED STATES | High-Level Hipaa Security Rule Risk Assessment Statement of Work (Sow); Dated 12/12/2018 | -- | $ - |
| EmCare Physician Providers, Inc. | RUPARELIA LLC | ATTN: RUPARELIA, SUDEEP, 1880 CORALBELL DIVE, STATHAM, GA 30666, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | RUSH HEALTH SYSTEMS | ATTN: LARKIN KENNEDY, CEO, 1314 19TH AVENUE, MERIDIAN, UNITED STATES | Amendment Professional Services Provider Agreement; Dated 03/01/2018 | -- | $ - |
| EmCare, LLC | RUSH HEALTH SYSTEMS | ATTN: LARKIN KENNEDY, CEO, 1314 19TH AVENUE, MERIDIAN, MS 39301, UNITED STATES | Service Agreement; Dated 02/19/2019 | -- | $ - |
| Envision Physician Services, LLC | RUSH HEALTH SYSTEMS | ATTN: LARKIN KENNEDY, CEO, 1314 19TH AVENUE, MERIDIAN, MS 39301, UNITED STATES | Services Agreement; Dated 03/01/2018 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Physician Services, LLC | RUSH HEALTH SYSTEMS | ATTN: LARKIN KENNEDY, CEO, 1314 19TH AVENUE, MERIDIAN, MS 39301, UNITED STATES | Service Agreement; Dated 02/19/2019 | -- | $ - |
| EmCare Physician Services, Inc. | RUSH UNIVERSITY MEDICAL CENTER | 600 S PAULINA ST, SUITE 1080, CHICAGO, IL 60612, UNITED STATES | Affiliation Agreement; Dated 02/01/2022 | -- | $ - |
| EmCare Physician Services, Inc. | RUSSELL COUNTY COMMUNITY HOSPITAL | | Second Amendment to Agreement; Dated 01/01/2019 | -- | $ - |
| EmCare Physician Services, Inc. | RUSSELL COUNTY COMMUNITY HOSPITAL D/B/A JACK HUGHSTON MEMORIAL HOSPITAL | | Third Amendment to Agreement; Dated 01/01/2019 | -- | $ - |
| Envision Healthcare Corporation | RUSSELL REYNOLDS ASSOCIATES | 155 NORTH WACKER DRIVE, SUITE 4100, CHICAGO, IL 60606-1732, UNITED STATES | Engagement Letter; Dated 06/01/2021 | -- | $ - |
| Sheridan Healthcare of Vermont, Inc. | RUTLAND REGIONAL MEDICAL CENTER | ATTN: CEO, 160 ALLEN STREET, RUTLAND, VT 05701, UNITED STATES | Termination Notice: Services Agreement; Dated 06/29/2022 | -- | $ - |
| Sheridan Healthcare of Vermont, Inc. | RUTLAND REGIONAL MEDICAL CENTER | ATTN: CEO, 160 ALLEN STREET, RUTLAND, UNITED STATES | Fifth Amendment to Anesthesiology Agreement; Dated 02/01/2018 | -- | $ - |
| EmCare, LLC | RWJBARNABAS HEALTH | ATTN: CHIEF FINANCIAL OFFICER, 95 OLD SHORT HILLS ROAD, WEST ORANGE, NJ 07052, UNITED STATES | Service Agreement; Dated 04/12/2019 | -- | $ - |
| Envision Physician Services, LLC | RWJBARNABAS HEALTH | ATTN: CHIEF FINANCIAL OFFICER, 95 OLD SHORT HILLS ROAD, WEST ORANGE, NJ 07052, UNITED STATES | Service Agreement; Dated 04/12/2019 | -- | $ - |
| Envision Healthcare Corporation | S&P GLOBAL RATINGS | 55 WATER STREET, NEW YORK, NY 10041, UNITED STATES | Re: S&P Global Ratings Engagement Letter for Envision Healthcare Corporation; Dated 04/12/2021 | -- | $ - |
| EmCare, LLC | SACRED HEART HEALTH SYSTEM, INC. | 5151 NORTH 9TH AVENUE, PENSACOLA, UNITED STATES | Settlement Agreement; Dated 04/10/2023 | -- | $ - |
| EmCare, LLC | SACRED HEART HEALTH SYSTEM, INC. | 5151 NORTH 9TH AVENUE, PENSACOLA, UNITED STATES | First Amendment to Medical Services Agreement; Dated 07/01/2021 | -- | $ - |
| EmCare, LLC | SACRED HEART HEALTH SYSTEM, INC. | ATTN: TERRI SMTH, COO SHHP, 5151 NORTH NINTH AVENUE, PENSACOLA, FL 32504, UNITED STATES | Medical Services Agreement Emergency Medicine Services (Exclusive); Dated 07/01/2018 | -- | $ - |
| Infinity Healthcare, Inc. | SACRED HEART HOSPITAL OF THE HOSPITAL SISTERS OF THE THIRD ORDER OF ST. FRANCIS | 5151 NORTH 9TH AVENUE, PENSACOLA, UNITED STATES | Letter Agreement; Dated 03/18/2021 | -- | $ - |
| AmSurg San Antonio TX, Inc. | SAGEC, L.P. | 520 E. EUCLID AVE., SAN ANTONIO, TX 78212, UNITED STATES | Amended and Restated Agreement of Limited; Dated 02/01/2012 | -- | $ - |
| Envision Healthcare Corporation | SAI GLOBAL COMPLIANCE, INC. | 205 W. WACKER DR., SUITE 1800, CHICAGO, IL 60606, UNITED STATES | Master Solutions Agreement; Dated 06/30/2021 | -- | $ 6,391 |
| Envision Healthcare Corporation | SAI GLOBAL COMPLIANCE, INC. | 205 WEST WACKER DRIVE, SUITE 1800, CHICAGO, IL 60606, UNITED STATES | Customer Order - SAI Global; Dated 06/30/2021 | -- | $ - |
| Envision Healthcare Corporation | SAI GLOBAL COMPLIANCE, INC. | 205 W. WACKER DR., SUITE 1800, CHICAGO, UNITED STATES | Service Order; Dated 07/01/2022 | -- | $ - |
| Envision Physician Services, LLC | SAINT ELIZABETH UNIVERSITY | MEDEA VALDEZ, DHED, PA-C, DIRECTOR, MS PA PROGRAM, 2 CONVENT ROAD, MORRISTOWN, NJ 07960, UNITED STATES | Affiliation Agreement; Dated 01/01/2021 | -- | $ - |
| Envision Physician Services, LLC | SAINT LOUIS UNIVERSITY | ATTN: ANDREA FLYNN, 3437 CAROLINE AVENUE, SUITE 3113, ST LOUIS, MO 63014, UNITED STATES | Affiliation Agreement; Dated 08/01/2022 | -- | $ - |
| EmCare, LLC | SAINT MARY'S HOSPITAL, INC. | ATTN: CEO, 56 FRANKLIN STREET, WATERBURY, CT 06706, UNITED STATES | Emergency Services Agreement; Dated 04/09/2019 | -- | $ - |
| EmCare, LLC | SAINT MARY'S HOSPITAL, INC. | ATTN: PRESIDENT, 56 FRANKLIN STREET, WATERBURY, CT 06706, UNITED STATES | Order for Emergency Medicine Services for Saint Mary's Hospital, Inc.; Dated 04/01/2020 | -- | $ - |
| Envision Physician Services, LLC | SAINT MARY'S HOSPITAL, INC. | ATTN: CEO, 56 FRANKLIN STREET, WATERBURY, UNITED STATES | Buyout and Release Agreement; Dated 08/06/2021 | -- | $ - |
| Envision Physician Services, LLC | SAINT MARY'S HOSPITAL, INC. | ATTN: CEO, 56 FRANKLIN STREET, WATERBURY, CT 06706, UNITED STATES | Emergency Services Agreement; Dated 04/09/2019 | -- | $ - |
| Envision Physician Services, LLC | SAINT MARY'S HOSPITAL, INC. | ATTN: PRESIDENT, 56 FRANKLIN STREET, WATERBURY, CT 06706, UNITED STATES | Order for Emergency Medicine Services for Saint Mary's Hospital, Inc.; Dated 04/01/2020 | -- | $ - |
| EmCare, LLC | SAINT PETER'S UNIVERSITY HOSPITAL, INC. | 254 EASTON AVENUE, NEW BRUNSWICK, UNITED STATES | Seventh Amendment to Emergency Department Services Agreement; Dated 01/01/2023 | -- | $ - |
| EmCare Physician Providers, Inc. | SAL CORP INC | 14091 CORRIGAN AVE, ORLANDO, FL 32827, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| EmCare, LLC | SALEM HEALTH WEST VALLEY | 525 SE WASHINGTON STREET ATTN: CAO, DALLAS, OR 97338, UNITED STATES | Emergency Services Short-Term Coverage Agreement; Dated 09/29/2022 | -- | $ - |
| EmCare, LLC | SALEM HEALTH WEST VALLEY | ATTN: BRANDON SCHMIDGALL, CAO, 525 SE WASHINGTON ST, DALLAS, OR, 97338, UNITED STATES | Termination Notice: Exclusive Emergency Services Agreement; Dated 12/31/2019 | -- | $ - |
| EmCare, LLC | SALEM HEALTH WEST VALLEY | 525 SE WASHINGTON STREET ATTN: CAO, DALLAS, UNITED STATES | 3Rd Amendment to Exclusive Emergency Services Agreement; Dated 04/01/2020 | -- | $ - |
| Envision Healthcare Corporation | SALESFORCE, INC. | 415 MISSION STREE, THIRD FLOOR, SAN FRANCISCO, UNITED STATES | Implementation Services Statement of Work; Dated 03/31/2022 | -- | $ - |
| Envision Healthcare Corporation | SALESFORCE, INC. | SALESFORCE TOWER, 415 MISSION STREET,, 3RD FLOOR, SAN FRANCISCO, CA 94105, UNITED STATES | Tableau Services Order Form; Dated 07/29/2022 | -- | $ - |
| Envision Healthcare Corporation | SALESFORCE, INC. | 415 MISSION STREE, THIRD FLOOR, SAN FRANCISCO, UNITED STATES | Salesforce Enterprise Subscription Addendum; Dated 10/27/2022 | -- | $ - |
| Envision Healthcare Corporation | SALESFORCE, INC. | SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR, SAN FRANCISCO, CA 94105, UNITED STATES | Order Form; Dated 12/19/2022 | -- | $ - |
| Envision Healthcare Corporation | SALESFORCE.COM, INC. | 415 MISSION STREET, 3RD FLOOR, SAN FRANCISCO, CA 94105, UNITED STATES | Statement of Work Envision Healthcare Corporation Marketing Cloud Phase One Implementation; Dated 01/19/2021 | -- | $ 1,948,708 |
| Envision Healthcare Corporation | SALESFORCE.COM, INC. | 415 MISSION STREE, THIRD FLOOR, SAN FRANCISCO, UNITED STATES | Amendment 1 to Master Subscription Agreement; Dated 10/25/2019 | -- | $ - |
| Envision Healthcare Corporation | SALESFORCE.COM, INC. | SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR, SAN FRANCISCO, CA 94105, UNITED STATES | Order Form; Dated 11/01/2019 | -- | $ - |
| Envision Healthcare Corporation | SALESFORCE.COM, INC. | 415 MISSION STREE, THIRD FLOOR, SAN FRANCISCO, UNITED STATES | Implementation Services Statement of Work; Dated 02/17/2022 | -- | $ - |
| EmCare Physician Providers, Inc. | SALINE MED, PLLC | 8511 KENTUCKY DERBY DR, ODESSA, FL 33556, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | SALUS MEDICAL CONSULTANTS, LLC | | First Amendment to Self Pay Agreement; Dated 01/01/2021 | -- | $ - |
| AmSurg San Antonio TX, Inc. | SAN ANTONIO GASTROENTEROLOGY ASSOCIATES, P.A. | 520 E. EUCLID AVENUE, SAN ANTONIO, TX 78212, UNITED STATES | Amended and Restated Anesthesiology Services Agreement; Dated 02/01/2012 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | SAND LAKE SURGICENTER LLC D/B/A SAND LAKE SURGERY CENTER | ATTN: ADMINISTRATOR, 7477 SAND LAKE COMMONS BOULEVARD, ORLANDO, FL 32819, UNITED STATES | Anesthesia Services Agreement; Dated 10/01/2015 | -- | $ - |
| Envision Healthcare Corporation | SAP CONCUR | DIETMAR-HOPP-ALLEE 16, WALLDORF, BADEN-WUERTTEMBERG, GERMANY | Concur Technologies, Inc. Sales Order Form Concur Professional Edition; Dated 08/01/2018 | -- | $ - |
| Alpha Physician Resources, L.L.C. | SAP PUBLIC SERVICES INC.ANGELA LOWELL CUSTOMER ENGAGEMENT EXECUTIVE | HE RONALD REAGAN BUILDING/LNTERNATIONAL TRADE CENTER, 1300 PENNSYLVANIA AVENUE, SUITE 600, EMAIL: ANGELA.LOWELL@SAP.COM, WASHINGTON DC | Sap Maintenance & Support Quote; Dated 12/30/2020 | -- | $ 295 |
| Envision Healthcare Corporation | SAP PUBLIC SERVICES INC.ANGELA LOWELL CUSTOMER ENGAGEMENT EXECUTIVE | HE RONALD REAGAN BUILDING/LNTERNATIONAL TRADE CENTER, 1300 PENNSYLVANIA AVENUE, SUITE 600, EMAIL: ANGELA.LOWELL@SAP.COM, WASHINGTON DC | Sap Maintenance & Support Quote; Dated 12/30/2020 | -- | $ - |
| Global Surgical Partners, Inc. | SARASOTA PHYSICIANS SURGICAL CENTER, LLC | 3201 SOUTH TAMIAMI TRAIL, SARASOTA, FL 34239, UNITED STATES | Amended and Restated Management Agreement; Dated 12/31/2013 | -- | $ - |
| Sheridan Healthcorp, Inc. | SARASOTA PHYSICIANS SURGICAL CENTER, LLC | 3201 SOUTH TAMIAMI TRAIL, SARASOTA, FL 34239, UNITED STATES | Anesthesiology Agreement; Dated 12/23/2013 | -- | $ - |
| Global Surgical Partners, Inc. | SARASOTA SURGERY CENTER, LLC | 3131 SOUTH TAMIAMI TRAIL, SUITE 201, SARASOTA, FL 34230, UNITED STATES | Management Agreement | -- | $ - |
| Envision Healthcare Corporation | SAVISTA, LLC | PO BOX 676188, DALLAS, TX 75267-6188, UNITED STATES | Mutual Termination – Statement of Work for CDM Advisor Services; Dated 02/28/2020 | -- | $ - |
| Envision Healthcare Corporation | SAVIYNT INC. | ATTN: CONTRACT MANAGEMENT, 1301 E. EL SEGUNDO BOULEVARD, SUITE D, EL SEGUNDO, CA 90245, UNITED STATES | Subscription Service Agreement; Dated 09/07/2021 | -- | $ - |
| Envision Physician Services, LLC | SBG HEALTHCARE, LLC | 7665 DAVIE ROAD EXTENSION, SUITE 201, DAVIE, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Healthcare Corporation | SCHELLMAN & COMPANY, LLC | 4010 W BOY SCOUT BLVD, SUITE 600, TAMPA, FL 33608, UNITED STATES | Professional Services Agreement; Dated 11/23/2020 | -- | $ - |
| Envision Healthcare Corporation | SCHELLMAN & COMPANY, LLC | 4010 W BOY SCOUT BLVD, SUITE 600, TAMPA, UNITED STATES | Assignment and Assumption Agreement; Dated 07/11/2022 | -- | $ - |
| Envision Healthcare Corporation | SCHELLMAN COMPLIANCE, LLC | 4010 W BOY SCOUT BLVD, SUITE 600, TAMPA, UNITED STATES | Assignment and Assumption Agreement; Dated 07/11/2022 | -- | $ - |
| AmSurg Pottsville PA, LLC | SCHUYLKILL ENDOSCOPY CENTER, LLC | 48 TUNNEL ROAD, SUITE 103, POTTSVILLE, UNITED STATES | First Amendment to Agreement of Limited Partnership of the Pottsville Pa Endoscopy Asc, L.P; Dated 01/01/2011 | -- | $ - |
| ASDH I, LLC | SCHUYLKILL ENDOSCOPY CENTER, LLC | 48 TUNNEL ROAD, SUITE 103, POTTSVILLE, PA 17901, UNITED STATES | Interim Management Services Agreement; Dated 06/30/2007 | -- | $ - |
| Envision Physician Services, LLC | SCI OPERATIONS, LLC | ATTN: DAVID WEIGLEIN, PO BOX 1745, ATHENS, GA 30603, UNITED STATES | Locum Tenens Agency Agreement; Dated 03/01/2023 | -- | $ - |
| Envision Physician Services, LLC | SCOTTSDALE HEALTH PARTNERS, LLC | 8901 EAST MOUNTAIN VIEW ROAD, SUITE 130, SCOTTSDALE, AZ 85258, UNITED STATES | Participating with ICP Through the Participation Agreement; Dated 09/15/2019 | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Physician Services, LLC | SCOTTSDALE HEALTH PARTNERS, LLC | 8901 EAST MOUNTAIN VIEW ROAD, SUITE 130, SCOTTSDALE, AZ 85258, UNITED STATES | Participation Agreement; Dated 01/01/2021 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | SCOTTSDALE HEALTH PARTNERS, LLC | 10250 N. 92ND ST., STE. 105, SCOTTSDALE, AZ 85258, UNITED STATES | ACO Addendum; Dated 07/22/2023 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | SCOTTSDALE HEALTH PARTNERS, LLC | 8901 EAST MOUNTAIN VIEW ROAD, SUITE 130, SCOTTSDALE, UNITED STATES | Amendment to Scottsdale Health Partners Participation Agreement; Dated 12/20/2013 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | SCOTTSDALE HEALTH PARTNERS, LLC | 8901 EAST MOUNTAIN VIEW ROAD, SUITE 130, SCOTTSDALE, UNITED STATES | Amendment to Business Associate Agreement; Dated 12/20/2013 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | SCOTTSDALE HEALTH PARTNERS, LLC | 8901 E. MOUNTAIN VIEW ROAD, SUITE 130, SCOTTSDALE, AZ 85258, UNITED STATES | ACO Addendum; Dated 01/01/2017 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | SCOTTSDALE HEALTHCARE HOSPITALS | 8125 NORTH HAYDEN ROAD, SCOTTSDALE, AZ 85258, UNITED STATES | Assignment and Amendment Agreement; Dated 03/05/2019 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | SCOTTSDALE HEALTHCARE HOSPITALS | 8125 NORTH HAYDEN ROAD, SCOTTSDALE, AZ 85258, UNITED STATES | Hospital-Based Services Agreement; Dated 11/01/2019 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | SCOTTSDALE HEALTHCARE HOSPITALS D/B/A HONORHEALTH | 8901 EAST MOUNTAIN VIEW ROAD, SUITE 130, SCOTTSDALE, UNITED STATES | Amendment to the Agreement for Physician Services; Dated 03/01/2019 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | SCOTTSDALE HEALTHCARE HOSPITALS D/B/A HONORHEALTH | ATTN: CONTRACTING DEPARTMENT, 8125 NORTH HAYDEN ROAD, SCOTTSDALE, AZ 85258, UNITED STATES | Agreement for Network Anesthesia Medical Director of Perioperative Services; Dated 07/24/2018 | -- | $ - |
| Envision Healthcare Corporation | SCOTTSDALE INSURANCE COMPANY | ONE WEST NATIONWIDE BLVD, COLUMBUS, OH 43215, UNITED STATES | Cyber Insurance; Dated 10/15/2022 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | SCOTTSDALE MCCORMICK RANCH SURGICENTER LLC | 8129 N 87TH PL, STE 100, SCOTTSDALE, UNITED STATES | First Amendment to Anesthesia Contract; Dated 01/25/2022 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | SCOTTSDALE SURGICAL PARTNERS, LLC | | Services Agreement; Dated 10/12/2015 | -- | $ - |
| EmCare, LLC | SCRIBEAMERICA, LLC | ATTN: CHIEF EXECUTIVE OFFICER - MICHAEL MURPHY, M.D., 1200 EAST LAS OLAS BLVD., SUITE 201, FORT LAUDERDALE, UNITED STATES | Service Location Addendum Sacred Heart Hospital Addendum to the Scribe Services Agreement; Dated 07/01/2018 | -- | $ - |
| EmCare, LLC | SCRIBEAMERICA, LLC | ATTN: CHIEF EXECUTIVE OFFICER - MICHAEL MURPHY, M.D., 1200 EAST LAS OLAS BLVD., SUITE 201, FORT LAUDERDALE, UNITED STATES | Service Location Addendum; Dated 06/01/2018 | -- | $ - |
| EmCare, LLC | SCRIBEAMERICA, LLC | ATTN: CHIEF EXECUTIVE OFFICER - MICHAEL MURPHY, M.D., 1200 EAST LAS OLAS BLVD., SUITE 201, FORT LAUDERDALE, UNITED STATES | Addendum to the Scribe Services Agreement; Dated 10/09/2018 | -- | $ - |
| EmCare, LLC | SCRIBEAMERICA, LLC | ATTN: CHIEF EXECUTIVE OFFICER - MICHAEL MURPHY, M.D., 1200 EAST LAS OLAS BLVD., SUITE 201, FORT LAUDERDALE, UNITED STATES | Emcare Service Location Addendum Independent Contractor Agreement; Dated 03/15/2019 | -- | $ - |
| Envision Physician Services, LLC | SCRIBEAMERICA, LLC | ATTN: CHIEF EXECUTIVE OFFICER - MICHAEL MURPHY, M.D., 1200 EAST LAS OLAS BLVD., SUITE 201, FORT LAUDERDALE, UNITED STATES | Service Location Addendum; Dated 03/15/2021 | -- | $ - |
| Envision Physician Services, LLC | SCRIBEAMERICA, LLC | ATTN: CHIEF EXECUTIVE OFFICER - MICHAEL MURPHY, M.D., 1200 EAST LAS OLAS BLVD., SUITE 201, FORT LAUDERDALE, UNITED STATES | Service Location Addendum; Dated 09/01/2019 | -- | $ - |
| Envision Physician Services, LLC | SCRIBEAMERICA, LLC | ATTN: CHIEF EXECUTIVE OFFICER - MICHAEL MURPHY, M.D., 1200 EAST LAS OLAS BLVD., SUITE 201, FORT LAUDERDALE, UNITED STATES | Addendum to the Services Agreement Effective September 1, 2019,; Dated 01/01/2021 | -- | $ - |
| Envision Physician Services, LLC | SCRIBEAMERICA, LLC | ATTN: CHIEF EXECUTIVE OFFICER - MICHAEL MURPHY, M.D., 1200 EAST LAS OLAS BLVD., SUITE 201, FORT LAUDERDALE, FL 33301, UNITED STATES | Services Agreement; Dated 11/01/2018 | -- | $ - |
| Envision Physician Services, LLC | SCRIBEAMERICA, LLC | 1200 EAST LAS OLAS BLVD., SUITE 201, FORT LAUDERDALE, FL 33301, UNITED STATES | Statement of Work; Dated 11/01/2018 | -- | $ - |
| Envision Physician Services, LLC | SCRIBEAMERICA, LLC | ATTN: MICHAEL MURPHY, M.D., CHIEF EXECUTIVE OFFICER, 1200 EAST LAS OLAS BLVD, SUITE 201, FORT LAUDERDALE, FL 33301, UNITED STATES | Scribe Services Agreement; Dated 10/11/2021 | -- | $ - |
| Envision Physician Services, LLC | SCRIBEAMERICA, LLC | 1200 EAST LAS OLAS BLVD, SUITE 201, FORT LAUDERDALE, FL 33301, UNITED STATES | Center - Scribe Services Agreement; Dated 06/30/2022 | -- | $ - |
| Envision Physician Services, LLC | SCRIBEAMERICA, LLC | 1700 MEDICAL WA, SNELLVILLE, GA 30078, UNITED STATES | Service Location Addendum; Dated 11/01/2022 | -- | $ - |
| Envision Physician Services, LLC | SCRIBEAMERICA, LLC | ATTN: CHIEF EXECUTIVE OFFICER - MICHAEL MURPHY, M.D., 1200 EAST LAS OLAS BLVD., SUITE 201, FORT LAUDERDALE, UNITED STATES | Service Location Addendum; Dated 03/13/2023 | -- | $ - |
| Envision Physician Services, LLC | SCRIBEAMERICA, LLC | ATTN: MICHAEL MURPHY, M.D. AND GARY B. GLASS, GENERAL COUNSEL, 1200 EAST LAS OLAS BLVD., SUITE 201, FT LAUDERDALE, FL 33301, UNITED STATES | Termination Notice for Service Location; Dated 04/28/2023 | -- | $ - |
| Envision Physician Services, LLC | SCRIBEAMERICA, LLC | ATTN: CHIEF EXECUTIVE OFFICER - MICHAEL MURPHY, M.D., 1200 EAST LAS OLAS BLVD., SUITE 201, FORT LAUDERDALE, UNITED STATES | Addendum to the Services Agreement; Dated 12/01/2021 | -- | $ - |
| Envision Physician Services, LLC | SCRIBEAMERICA, LLC | ATTN: CHIEF EXECUTIVE OFFICER - MICHAEL MURPHY, M.D., 1200 EAST LAS OLAS BLVD., SUITE 201, FORT LAUDERDALE, UNITED STATES | Services Agreement Amendment; Dated 04/01/2022 | -- | $ - |
| Envision Physician Services, LLC | SCRIBEAMERICA, LLC | ATTN: CHIEF EXECUTIVE OFFICER - MICHAEL MURPHY, M.D., 1200 EAST LAS OLAS BLVD., SUITE 201, FORT LAUDERDALE, UNITED STATES | Addendum to the Services Agreement; Dated 11/01/2022 | -- | $ - |
| Envision Healthcare Corporation | SCRIPTOR SOFTWARE, LLC | 2780 WELLSPRING DRIVE, PFAFFTOWN, NC 27040, UNITED STATES | Software License Agreement; Dated 08/26/2020 | -- | $ 5,886 |
| Sheridan Emergency Physician Services of South Florida, Inc. | SEASONS HOSPICE & PALLIATIVE CARE OF SOUTHERN FLORIDA, INC. | 5200 NE 2ND AVENUE | Provider Services Agreement; Dated 03/01/2017 | -- | $ - |
| Envision Physician Services, LLC | SECURITY HEALTH PLAN OF WISCONSIN, INC. | ATTN: KRISTA HOGLUND, CEO, 1515 SAINT JOSEPH AVE, MARSHFIELD, WI 54449, UNITED STATES | Facility and Provider Agreement; Dated 01/20/2022 | -- | $ - |
| EmCare, LLC | SELECT SPECIALTY HOSPITAL - MIDTOWN ATLANTA, LLC | 705 JUNIPER STREET, NE, ATLANTA, GA 30308;, UNITED STATES | Second Amendment to the Hospitalist Services Agreement; Dated 12/01/2022 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | SELECT SPECIALTY HOSPITAL - PALM BEACH, INC. | 2000 HAYES STREET, NASHVILLE, TN 37203, UNITED STATES | Second Amendment to Service Agreement; Dated 07/15/2011 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | SELECT SPECIALTY HOSPITAL - PALM BEACH, INC. | 3060 MELALEUCA LANE, LAKE WORTH, FL 33461, UNITED STATES | Amendment to the Agreement for Anesthesia Services; Dated 08/10/2011 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | SELECT SPECIALTY HOSPITAL - PALM BEACH, INC. | 3060 MELALEUCA LANE, LAKE WORTH, FL 33461, UNITED STATES | Assignment to Service Agreement; Dated 05/01/2011 | -- | $ - |
| EmCare, LLC | SENTARA ALBEMARLE REGIONAL MEDICAL CENTER, LLC | ATTN: PRESIDENT, 1144 NORTH ROAD STREET, ELIZABETH CITY, UNITED STATES | Third Amendment to Hospitalist Medicine Services Agreement; Dated 01/01/2022 | -- | $ - |
| EmCare, LLC | SENTARA ALBEMARLE REGIONAL MEDICAL CENTER, LLC | ATTN: PRESIDENT, 1144 NORTH ROAD STREET, ELIZABETH CITY, UNITED STATES | Second Amendment Emergency Services Exclusive Coverage Agreement; Dated 04/01/2021 | -- | $ - |
| Envision Physician Services, LLC | SENTARA ALBEMARLE REGIONAL MEDICAL CENTER, LLC | ATTN: PRESIDENT, 1144 NORTH ROAD STREET, ELIZABETH CITY, UNITED STATES | Settlement Agreement; Dated 12/30/2022 | -- | $ - |
| EmCare, LLC | SENTARA HALIFAX REGIONAL HOSPITAL | | First Amendment Emergency Services Exclusive Coverage Agreement; Dated 01/21/2022 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | SENTARA HEALTH PLANS, INC. | VICE PRESIDENT, NETWORK MANAGEMENT, 4417 CORPORATION LANE, VIRGINIA BEACH, VA 23462, UNITED STATES | Sentara Health Plans, Inc. Provider Agreement; Dated 06/01/2022 | -- | $ - |
| EmCare, LLC | SENTARA HOSPITALS D/B/A SENTARA CAREPLEX HOSPITAL | 3000 COLISEUM DRIVE, HAMPTON, UNITED STATES | Fourth Amendment to Emergency Services Exclusive Coverage Agreement; Dated 06/03/2022 | -- | $ - |
| Envision Physician Services, LLC | SENTARA WILLIAMSBURG REGIONAL MEDICAL CENTER | ATTN: PRESIDENT, 100 SENTARA CIRCLE, WILLIAMSBURG, VA 23188, UNITED STATES | Critical Care Services Agreement; Dated 09/01/2018 | -- | $ - |
| Envision Healthcare Corporation | SENTINEL LABS, INC. | 605 FAIRCHILD DRIVE, MOUNTAIN VIEW, CA 94025, UNITED STATES | Master Software License Agreement; Dated 06/05/2018 | -- | $ - |
| Envision Healthcare Corporation | SERA BUSINESS ADVISORS LLC | P.O. BOX 2508, BRENTWOOD, TN 37024, UNITED STATES | Human Resource Consulting Agreement; Dated 09/11/2017 | -- | $ - |
| Emergency Medical Services LLC | SERVICENOW, INC. | ATTN: GENERAL COUNSEL, 4810 EASTGATE MALL, SAN DIEGO, CA 92121, UNITED STATES | Master Ordering Agreement; Dated 05/23/2013 | -- | $ - |
| EMSC ServicesCo, LLC | SERVICENOW, INC. | 3260 JAY STREET, SANTA CLARA, CA 95054, UNITED STATES | Business Associate Addendum Ordering Agreement; Dated 03/09/2020 | -- | $ - |
| Envision Healthcare Corporation | SERVICENOW, INC. | ATTN: GENERAL COUNSEL, 4810 EASTGATE MALL, SAN DIEGO, UNITED STATES | Customer Support Addendum | -- | $ - |
| Envision Healthcare Corporation | SERVICENOW, INC. | 3260 JAY STREET, SANTA CLARA, CA 95054, UNITED STATES | Business Associate Addendum Ordering Agreement; Dated 03/09/2020 | -- | $ - |
| Envision Healthcare Corporation | SERVICENOW, INC. | 2225 LAWSON LANE, SANTA CLARA | Order Form; Dated 06/30/2021 | -- | $ - |
| Envision Healthcare Corporation | SERVICENOW, INC. | ATTN: GENERAL COUNSEL, 4810 EASTGATE MALL, SAN DIEGO, UNITED STATES | Data Processing Addendum | -- | $ - |
| Envision Healthcare Corporation | SERVICENOW, INC. | 2225 LAWSON LANE, SANTA CLARA, CA 95054, UNITED STATES | Order Form; Dated 06/30/2018 | -- | $ - |
| Envision Healthcare Corporation | SERVICENOW, INC. | 2225 LAWSON LANE, SANTA CLARA, CA 95054, UNITED STATES | Order Form; Dated 10/11/2022 | -- | $ - |
| Envision Healthcare Corporation | SERVICENOW, INC. | 2225 LAWSON LANE, SANTA CLARA, CA 95054, UNITED STATES | Order Form; Dated 09/30/2022 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Healthcare Corporation | SG INFORMATION SERVICES GROUP AMERICAS, INC. | ATTN: LEGAL MANAGER, 2187 ATLANTIC STREET, STAMFORD, CT 06902, UNITED STATES | Consulting Services Agreement; Dated 06/27/2019 | -- | $ - |
| EmCare Physician Providers, Inc. | SHAH & KICHLOO PC | 20 BELLE MEADE DRIVE SOUTHWEST, ROME, GA 30165, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Envision Healthcare Corporation | SHAWN DORGAN AETNA INSURANCE COMPANY | 333 W WACKER DR., STE. 2100, CHICAGO, IL 60606, UNITED STATES | Mutual Confidentiality Agreement; Dated 03/31/2023 | -- | $ - |
| Envision Physician Services, LLC | SHENANDOAH UNIVERSITY | ATTN: ANN WIGLEY, RN, BSN, 1775 NORTH SECTOR COURT,, SUITE 200, WINCHESTER, VA 22601, UNITED STATES | Affiliation Agreement; Dated 01/25/2022 | -- | $ - |
| Envision Healthcare Corporation | SHERATON PHOENIX DOWNTOWN | 340 N 3RD ST, PHOENIX, UNITED STATES | Sheraton Phoenix Downtown Event Agreement; Dated 12/10/2021 | -- | $ - |
| Envision Healthcare Corporation | SHERATON PHOENIX DOWNTOWN | 340 N 3RD ST, PHOENIX, UNITED STATES | Description of Group and Event; Dated 03/31/2022 | -- | $ - |
| Envision Healthcare Corporation | SHERATON PHOENIX DOWNTOWN | 340 N 3RD ST, PHOENIX, AZ 85004, UNITED STATES | Event Proposal & Quote; Dated 09/08/2022 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | SHERIDAN HEALTH SERVICES, INC. | 7700 WEST SUNRISE BOULEVARD, PLANTATION, FL 33322, UNITED STATES | Amendment to the Southern Health Letter of Agreement; Dated 02/02/2004 | -- | $ - |
| Envision Healthcare Corporation | SHERIDAN HEALTHCARE, INC. | 7700 W. SUNRISE BLVD., PLANTATION, FL 33322, UNITED STATES | Operating Agreement of Asdhii, LLC A Tennessee Limited Liability Company; Dated 12/19/2016 | -- | $ - |
| Sheridan Healthcorp, Inc. | SHERIDAN INVESTCO, LLC | | Liability Company Agreement; Dated 07/08/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | SHERIDAN RADIOLOGY SERVICES OF PINELLAS, INC. | | Professional Services Agreement; Dated 01/30/2017 | -- | $ - |
| Envision Healthcare Corporation | SHI ENTERPRISE SOLUTIONS GROUP | | Amr Branch Refresh Planning; Dated 04/13/2017 | -- | $ - |
| Envision Healthcare Corporation | SHI INTERNATIONAL CORP | 290 DAVIDSON AVE, SOMERSET, NJ 08873, UNITED STATES | Business Associate Agreement | -- | $ - |
| Envision Healthcare Corporation | SHI INTERNATIONAL CORP | 290 DAVIDSON AVENUE, SOMERSET, NJ 08873, UNITED STATES | Professional Services Agreement; Dated 04/21/2017 | -- | $ - |
| Envision Healthcare Corporation | SHI INTERNATIONAL CORP | 290 DAVIDSON AVENUE, SOMERSET, NJ 08873, UNITED STATES | Customer Resale Master Service Agreement; Dated 04/21/2017 | -- | $ - |
| Envision Healthcare Corporation | SHI INTERNATIONAL CORP | 290 DAVIDSON AVENUE, SOMERSET, NJ 08873, UNITED STATES | Digital Workspace Strategy | -- | $ - |
| Envision Healthcare Corporation | SHI INTERNATIONAL CORP | 290 DAVIDSON AVENUE, SOMERSET, NJ 08873, UNITED STATES | Amendment No. 1 to Asset Recovery Statement of Work; Dated 10/09/2020 | -- | $ - |
| EmCare Physician Providers, Inc. | SHILPA CHEELA MD, LLC | 349 MCKINLEY AVE, EDISON, NJ 08820, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | SIERRA HEALTH & LIFE INSURANCE COMPANY, INC./ SIERRA HEALTHCARE OPTIONS, INC. | PO BOX 15392, LAS VEGAS, UNITED STATES | Provider Service Agreement; Dated 12/23/2019 | -- | $ - |
| EmCare Physician Providers, Inc. | SIERRA HEALTH & LIFE INSURANCE COMPANY, INC./ SIERRA HEALTHCARE OPTIONS, INC. | PO BOX 15392, LAS VEGAS, UNITED STATES | Amendment to Individual/Group Provider Service Agreement; Dated 05/01/2020 | -- | $ - |
| EmCare Physician Providers, Inc. | SIERRA HEALTH AND LIFE A UNITED HEALTHCARE COMPANY | P.O BOX 15645, LAS VEGAS, NV 89114-5645, UNITED STATES | Contract Approval and Loading Form; Dated 01/01/2011 | -- | $ - |
| Envision Healthcare Corporation | SIGHTCALL INC. | 330 TOWNSEND STREET, SUITE 209, SAN FRANCISCO, CA 94107, UNITED STATES | Cloud Services Agreement; Dated 03/12/2020 | -- | $ - |
| Envision Healthcare Corporation | SIGNATURE CONSULTANTS | 200 WEST CYPRESS CREEK RD., SUITE 400,, FORT LAUDERDALE, FL 33309, UNITED STATES | Master Services Agreement; Dated 01/18/2018 | -- | $ 75,416 |
| Envision Healthcare Corporation | SIGNATURE CONSULTANTS | 200 WEST CYPRESS CREEK RD., SUITE 400,, FORT LAUDERDALE, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 01/19/2023 | -- | $ - |
| Envision Healthcare Corporation | SIGNATURE CONSULTANTS | 200 WEST CYPRESS CREEK RD., SUITE 400,, FORT LAUDERDALE, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 06/06/2022 | -- | $ - |
| Envision Physician Services, LLC | SILICON VALLEY MEDICAL DEVELOPMENT, LLC | 973 UNIVERSITY AVENUE, LOS GATOS, CA 95032, UNITED STATES | Silicon Valley Medical Development Downstream Provider Services Agreement; Dated 04/01/2021 | -- | $ - |
| Envision Physician Services, LLC | SILVERSUMMIT HEALTHPLAN, INC. | ATTN: PRESIDENT, 2500 N. BUFFALO DRIVE,, 2ND FLOOR, LAS VEGAS, NV 89128, UNITED STATES | Participating Provider Agreement; Dated 10/01/2022 | -- | $ - |
| Envision Healthcare Corporation | SIMEIO SOLUTIONS LLC | 11720 AMBER PARK DR, SUITE 400, ALPHARETTA, GA 300009, UNITED STATES | Mutual Confidentiality Agreement; Dated 08/01/2022 | -- | $ - |
| Envision Healthcare Corporation | SIMPLIFICARE, INC. D/B/A SIMPLEE | 480 S. CALIFORNIA AVE., SUITE 301 ATTN: ROBERTO RABINOVICH, CHIEF OPERATING OFFICER, PALO ALTO, UNITED STATES | Assignment Agreement and Amendment No. 3 to the Simplee Services Agreement; Dated 04/02/2021 | -- | $ 2,633,281 |
| Children's Anesthesia Associates, Inc. | SIMPLY HEALTHCARE | TOTAL HEALTH CHOICE, INC, P.O. BOX 830010 ATTN: CONTRACTING DEPARTMENT, MIAMI, FL 33283-0010, UNITED STATES | Contract Approval and Loading Form | -- | $ - |
| Greater Florida Anesthesiologists, LLC | SKYWAY SURGERY CENTER, LLC | 625 6TH AVENUE, SOUTH, SUITE 150, ST PETERSBURG, FL 33701, UNITED STATES | Anesthesiology Agreement; Dated 03/25/2019 | -- | $ - |
| Envision Healthcare Corporation | SLALOM CONSULTING | PO BOX 101416, PASADENA, CA 91189-1416, UNITED STATES | Statement of Work 004 Envision – It Leadership Model Review; Dated 07/14/2022 | -- | $ - |
| Envision Healthcare Corporation | SLALOM, LLC D/B/A SLALOM CONSULTING | PO BOX 101416, PASADENA, UNITED STATES | Statement of Work; Dated 02/02/2013 | -- | $ 21,945 |
| Envision Healthcare Corporation | SLALOM, LLC D/B/A SLALOM CONSULTING | PO BOX 101416, PASADENA, UNITED STATES | Statement of Work 010; Dated 02/08/2013 | -- | $ - |
| Envision Healthcare Corporation | SLALOM, LLC D/B/A SLALOM CONSULTING | PO BOX 101416, PASADENA, UNITED STATES | Statement of Work 003 Enterprise Data Foundation Project Management; Dated 04/07/2022 | -- | $ - |
| Envision Healthcare Corporation | SLALOM, LLC D/B/A SLALOM CONSULTING | PO BOX 101416, PASADENA, UNITED STATES | Statement of Work to MSA - Application and Dependency Inventory; Dated 08/15/2022 | -- | $ - |
| Envision Healthcare Corporation | SLALOM, LLC D/B/A SLALOM CONSULTING | PO BOX 101416, PASADENA, UNITED STATES | Master Services Agreement; Dated 11/30/2022 | -- | $ - |
| Envision Healthcare Corporation | SLALOM, LLC D/B/A SLALOM CONSULTING | PO BOX 101416, PASADENA, UNITED STATES | Change Order Cr001 - Extension; Dated 01/23/2023 | -- | $ - |
| Envision Physician Services, LLC | SMART PHYSICIAN RECRUITING, LLC | ATTN: PATRICK MOORE W188S7830 RACINE AVE. SUITE 400, MUSKEGO, WI 53150, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Healthcare Corporation | SMART SOURCE OF GA, LLC | | Print and Promotional Management Services Agreement; Dated 06/01/2020 | -- | $ 21,866 |
| Envision Healthcare Corporation | SMARTSHEET INC. | ATTN: LEGAL AFFAIRS, 10500 NE 8TH STREET, SUITE 1300,, BELLEVUE, WA 98004, UNITED STATES | Services Agreement; Dated 04/08/2019 | -- | $ - |
| Envision Healthcare Corporation | SMARTSTREAM | 641 Avenue of the Americas New York, NY 10011 | Order Form; Dated 3/7/2023 | Amsurg, LLC | $ - |
| Envision Physician Services, LLC | SMGK, LLC, D/B/A SMART LOCUM TENENS | | Locum Tenens Agency Agreement; Dated 06/14/2021 | -- | $ - |
| Envision Healthcare Corporation | SMITHAM & LUTHER, LLC | 2845 ISABEL STREET, GOLDEN, CO 80401, UNITED STATES | Executive Coaching & Assessment Service Agreement; Dated 03/25/2021 | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | SMSJ TUCSON HOLDINGS, LLC | 350 N. WILMOT RD., TUCSON, AZ 85711, UNITED STATES | Agreement for Neonatology Coverage Services; Dated 01/01/2022 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | SMSJ TUCSON HOLDINGS, LLC | 350 N. WILMOT RD., TUCSON, UNITED STATES | Second Amendment to Service Agreement; Dated 01/16/2022 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | SMSJ TUCSON HOLDINGS, LLC, D/B/A ST. MARY'S HOSPITAL | 350 N. WILMOT RD., TUCSON, UNITED STATES | Fourth Amendment to Agreement for Anesthesiology Coverage of Cardiac and Vascular Surgery Service Line; Dated 07/14/2022 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | SMSJ TUCSON HOLDINGS, LLC, D/B/A ST. MARY'S HOSPITAL | 350 N. WILMOT RD., TUCSON, AZ 85745, UNITED STATES | Amendment to Agreement for Coverage Services; Dated 02/07/2023 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | SMSJ TUCSON HOLDINGS, LLC, D/B/A ST. MARY'S HOSPITAL | 350 N. WILMOT RD., TUCSON, UNITED STATES | Third Amendment to Agreement for Anesthesiology Coverage of Cardiac and Vascular Surgery Service Line | -- | $ - |
| Envision Healthcare Corporation | SNDJ CONSULTANTS PRIVATE LIMITED | 101, ABHIRAJ, 68-B, SWASTIK SOCIETY, NAVRANGPURA AHMEDABAD, INDIA | Professional Services Agreement; Dated 01/01/2018 | -- | $ - |
| Envision Healthcare Corporation | SNOWFLAKE COMPUTING, INC. | 100 SOUTH ELLSWORTH AVENUE, #100, SAN MATEO, CA 94401, UNITED STATES | Master SaaS Agreement; Dated 05/31/2018 | -- | $ - |
| Envision Healthcare Corporation | SNOWFLAKE INC. | OFFICE OF GENERAL COUNSEL106 EAST BABCOCK STREET, BOZEMAN, MT 59715, UNITED STATES | Mutual Confidentiality Agreement | -- | $ - |
| Envision Healthcare Corporation | SOCIÉTÉ AIR FRANCE | | Corporate Incentive Agreement; Dated 04/01/2019 | -- | $ - |
| Envision Healthcare Corporation | SOFT SOLUTIONS GROUP INC. | 37 EDGEMOOR ROAD, CHELTENHAM, PA 19012, UNITED STATES | Soft Solutions Group Inc. Statement of Work; Dated 03/24/2021 | -- | $ 35,165 |
| Envision Healthcare Corporation | SOFT SOLUTIONS GROUP INC. | 37 EDGEMOOR ROAD, CHELTENHAM, PA 19012, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 06/23/2022 | -- | $ - |
| Envision Healthcare Corporation | SOFTTEK | 15303 DALLAS PARKWAY, SUITE 200, ADDISON, UNITED STATES | Change Order # 014 for SOW # Envision Healthcare It Infrastructure Support Services; Dated 01/01/2023 | -- | $ - |
| Envision Healthcare Corporation | SOFTTEK INTEGRATION SYSTEMS, INC. | 15303 DALLAS PARKWAY, SUITE 200, ADDISON, TX 75001, UNITED STATES | Statement of Work Aws Cloud Architect Support; Dated 07/01/2021 | -- | $ - |
| Envision Healthcare Corporation | SOFTTEK INTEGRATION SYSTEMS, INC. | 2002 SUMMIT BLVD, SUITE 300, ATLANTA, GA 30319, UNITED STATES | Statement of Work Servicenow Configuration and Enhancements Services; Dated 08/01/2018 | -- | $ - |
| Envision Healthcare Corporation | SOFTTEK INTEGRATION SYSTEMS, INC. | 2002 SUMMIT BLVD, SUITE 300, ATLANTA, GA 30319, UNITED STATES | Statement of Work Envision Healthcare Corporation Servicenow Configuration and Enhancements Services; Dated 08/01/2018 | -- | $ - |
| Envision Healthcare Corporation | SOFTTEK INTEGRATION SYSTEMS, INC. | 2002 SUMMIT BLVD, SUITE 300, ATLANTA, GA 30319, UNITED STATES | Mobile Assessment Statement of Work Envision Healthcare Corporation; Dated 08/15/2017 | -- | $ - |
| Envision Healthcare Corporation | SOFTTEK INTEGRATION SYSTEMS, INC. | 15303 DALLAS PARKWAY, SUITE 200, ADDISON, UNITED STATES | Statement of Work; Dated 11/01/2022 | -- | $ - |
| Envision Healthcare Corporation | SOFTTEK INTEGRATION SYSTEMS, INC. | 15303 DALLAS PARKWAY, SUITE 200, ADDISON, UNITED STATES | Statement of Work; Dated 11/01/2021 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Healthcare Corporation | SOFTTEK INTEGRATION SYSTEMS, INC. | 15303 DALLAS PARKWAY, SUITE 200, ADDISON, TX 75001, UNITED STATES | Statement of Work; Dated 10/11/2021 | -- | $ - |
| Envision Healthcare Corporation | SOFTTEK INTEGRATION SYSTEMS, INC. | 15303 DALLAS PARKWAY, SUITE 200, ADDISON, TX 75001, UNITED STATES | Statement of Work Envision Healthcare Corporation SolarWinds Support; Dated 06/01/2022 | -- | $ - |
| Envision Healthcare Corporation | SOLEJAR CONSULTING CORPORATION | 1733 SOLEJAR DR, LA HABRA, CA 90631, UNITED STATES | Master Services Agreement; Dated 11/09/2018 | -- | $ - |
| Envision Physician Services, LLC | SOLOMON PAGE GROUP LLC | ATTN: KATHLEEN BROWN, 260 MADISON AVENUE, 4TH FLOOR, NEW YORK, NY 10016, UNITED STATES | Locum Tenens Agency Agreement; Dated 07/01/2021 | -- | $ - |
| Envision Healthcare Corporation | SONOSIM, INC. | 1738 BERKELEY STREET, SUITE A, SANTA MONICA, CA 90404, UNITED STATES | Mutual Confidentiality Agreement; Dated 02/07/2023 | -- | $ - |
| EmCare, LLC | SOUTH ATLANTIC DIVISION, INC. | ATTN: PRESIDENT, 115 CENTRAL ISLAND STREET, SUITE 400, CHARLESTON, SC 29492, UNITED STATES | Professional Services Agreement; Dated 04/01/2018 | -- | $ - |
| AmSurg Torrance, Inc. | SOUTH BAY GASTROENTEROLOGY MEDICAL GROUP | 23560 MADISON STREET, SUITE 211, TORRANCE, UNITED STATES | Amendment to Agreement of Limited Partnership the Endoscopy Center of the South Bay, L.P.; Dated 01/01/1999 | -- | $ - |
| All Women's Healthcare, Inc. | SOUTH BROWARD HOSPITAL DISTRICT | AURELIO M. FERNANDEZ, III, FACHE PRESIDENT AND CHIEF EXECUTIVE OFFICER, 3111 STIRLING ROAD, HOLLYWOOD, FL 33312, UNITED STATES | Termination – Obstetrical and Gynecological Agreement; Dated 06/30/2021 | -- | $ - |
| All Women's Healthcare, Inc. | SOUTH BROWARD HOSPITAL DISTRICT | 3501 JOHNSON STREET, HOLLYWOOD, UNITED STATES | Settlement and Mutual Release Agreement; Dated 06/10/2019 | -- | $ - |
| All Women's Healthcare, Inc. | SOUTH BROWARD HOSPITAL DISTRICT | 3111 STIRLING ROAD, HOLLYWOOD, FL 33312, UNITED STATES | Obstetrical and Gynecological Agreement (Re: Medical Administrative and Professional Services; Dated 09/01/2019 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | SOUTH BROWARD HOSPITAL DISTRICT | ATTN: SENIOR VICE PRESIDENT AND GENERAL COUNSEL3111 STIRLING ROAD, FT LAUDERDALE, FL 33312, UNITED STATES | Neonatology Agreement; Dated 05/01/2018 | -- | $ - |
| Sheridan Healthcorp, Inc. | SOUTH BROWARD HOSPITAL DISTRICT | ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER, 3111 STIRLING ROAD, FT LAUDERDALE, FL 33312, UNITED STATES | Amendment to Anesthesia Agreement; Dated 12/01/2016 | -- | $ - |
| Sheridan Healthcorp, Inc. | SOUTH BROWARD HOSPITAL DISTRICT | 3111 STIRLING ROAD, HOLLYWOOD, UNITED STATES | First Amendment to Memorandum of Understanding; Dated 07/08/2021 | -- | $ - |
| Southeast Perinatal Associates, Inc. | SOUTH BROWARD HOSPITAL DISTRICT | 7700 WEST SUNRISE BLVD. MS-PL6 PLANTATION. FL 33322 ATTN: LEGAL DEPARTMENT | Second Amendment to On-Call Coverage Agreement; Dated 03/09/2020 | -- | $ - |
| Southeast Perinatal Associates, Inc. | SOUTH BROWARD HOSPITAL DISTRICT | 3111 STIRLING ROAD, HOLLYWOOD, UNITED STATES | Third Amendment to On-Call Coverage Agreement; Dated 01/01/2016 | -- | $ - |
| Southeast Perinatal Associates, Inc. | SOUTH BROWARD HOSPITAL DISTRICT | 3111 STIRLING ROAD, HOLLYWOOD, UNITED STATES | First Amendment to On-Call Coverage Agreement; Dated 10/07/2021 | -- | $ - |
| Southeast Perinatal Associates, Inc. | SOUTH BROWARD HOSPITAL DISTRICT | 3111 STIRLING ROAD, FT LAUDERDALE, FL 33312., UNITED STATES | South Broward Community Health Services Program Agreement Re: Perinatology Services; Dated 09/01/2018 | -- | $ - |
| Southeast Perinatal Associates, Inc. | SOUTH BROWARD HOSPITAL DISTRICT | ATTN: PROPERTY MANAGEMENT, 3111 STIRLING ROAD, FT LAUDERDALE, FL 33312, UNITED STATES | Lease Agreement; Dated 09/19/2016 | -- | $ - |
| Southeast Perinatal Associates, Inc. | SOUTH BROWARD HOSPITAL DISTRICT | ATTN: PROPERTY MANAGEMENT, 3501 JOHNSON STREET, HOLLYWOOD, FL 33021, UNITED STATES | Lease Agreement: Commecement Date 04/01/2022 | -- | $ - |
| Southeast Perinatal Associates, Inc. | SOUTH BROWARD HOSPITAL DISTRICT | ATTN: PROPERTY MANAGEMENT, 3111 STIRLING ROAD, FT. LAUDERDALE, FL 33312, UNITED STATES | Lease Agreement: Commecement Date 03/01/2022 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | SOUTH BROWARD HOSPITAL DISTRICT, D/B/A MEMORIAL HEALTHCARE SYSTEM | 3111 STIRLING ROAD, HOLLYWOOD, UNITED STATES | Termination Notice – Affiliation Agreement; Dated 01/01/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | SOUTH BROWARD HOSPITAL DISTRICT, D/B/A MEMORIAL HEALTHCARE SYSTEM | 3111 STIRLING ROAD, HOLLYWOOD, UNITED STATES | Third Amendment to Anesthesia Agreement; Dated 09/01/2018 | -- | $ - |
| Sheridan Healthcorp, Inc. | SOUTH BROWARD HOSPITAL DISTRICT, D/B/A MEMORIAL HEALTHCARE SYSTEM | 3111 STIRLING ROAD, HOLLYWOOD, UNITED STATES | Second Amendment to Anesthesia Agreement; Dated 11/06/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | SOUTH BROWARD HOSPITAL DISTRICT, D/B/A MEMORIAL HEALTHCARE SYSTEM | 3111 STIRLING ROAD, HOLLYWOOD, UNITED STATES | Addendum to Agreement; Dated 05/01/2011 | -- | $ - |
| Sheridan Healthcorp, Inc. | SOUTH BROWARD HOSPITAL DISTRICT, D/B/A MEMORIAL HEALTHCARE SYSTEM | 3111 STIRLING ROAD, HOLLYWOOD, UNITED STATES | Amendment to the Physician Group Participation Agreement; Dated 11/01/2018 | -- | $ - |
| Southeast Perinatal Associates, Inc. | SOUTH BROWARD HOSPITAL DISTRICT, D/B/A MEMORIAL HEALTHCARE SYSTEM | OFFICE OF ACADEMIC AFFAIRS, 3111 STIRLING ROAD, HOLLYWOOD, FL 33312, UNITED STATES | Termination Notice: Graduate Medical Education Faculty Compensation Agreement and Program Letter of Agreement; Dated 02/17/2022 | -- | $ - |
| Broad Midwest Anesthesia, LLC | SOUTH COUNTY SURGICAL CENTER, LLC | 12345 WEST BEND DR, SUITE 201, ST LOUIS, UNITED STATES | First Amendment to Anesthesia Services Agreement; Dated 11/01/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | SOUTH FLORIDA AMBULATORY SURGICAL CENTER, LLC | 6110 SW 70TH STREET, MIAMI, FL 33143-3101, UNITED STATES | Agreement for Anesthesiology Coverage; Dated 10/01/2020 | -- | $ - |
| All Women's Healthcare of Sawgrass, Inc. | SOUTH FLORIDA COMMUNITY CARE NETWORK | ATTN: EXECUTIVE DIRECTOR, 1525 NW I67TH STREET, SUITE 103, MIAMI, FL 33169, UNITED STATES | CMS Florida Region Provider Agreement; Dated 03/01/2014 | -- | $ - |
| All Women's Healthcare, Inc. | SOUTH FLORIDA COMMUNITY CARE NETWORK | 1525 NW 167TH STREET, SUITE 103, MIAMI, FL 33169, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 07/01/2014 | -- | $ - |
| Boca Anesthesia Service, Inc. | SOUTH FLORIDA COMMUNITY CARE NETWORK | ATTN: EXECUTIVE DIRECTOR, 1525 NW 167TH STREET, SUITE 103, MIAMI, FL 33169, UNITED STATES | CMS Florida Region Provider Agreement; Dated 03/01/2014 | -- | $ - |
| Flamingo Anesthesia Associates, Inc. | SOUTH FLORIDA COMMUNITY CARE NETWORK | ATTN: EXECUTIVE DIRECTOR, 1525 NW 167TH STREET, SUITE 103, MIAMI, FL 33169, UNITED STATES | CMS Florida Region Provider Agreement; Dated 03/01/2014 | -- | $ - |
| Gynecologic Oncology Associates, Inc. | SOUTH FLORIDA COMMUNITY CARE NETWORK | ATTN: EXECUTIVE DIRECTOR, 1525 NW 167TH STREET, SUITE 103, MIAMI, FL 33169, UNITED STATES | CMS Florida Region Provider Agreement; Dated 03/01/2014 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | SOUTH FLORIDA COMMUNITY CARE NETWORK | ATTN: LUPE RIVERO, 1525 NW 167TH STREET, SUITE 103, MIAMI, FL 33169, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 07/01/2014 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | SOUTH FLORIDA COMMUNITY CARE NETWORK | ATTN: EXECUTIVE DIRECTOR, 1525 NW 167TH STREET, SUITE 103, MIAMI, FL 33169, UNITED STATES | CMS Florida Region Provider Agreement; Dated 03/01/2014 | -- | $ - |
| Sheridan Healthcorp, Inc. | SOUTH FLORIDA COMMUNITY CARE NETWORK | ATTN: EXECUTIVE DIRECTOR, 1525 NW 167TH STREET, SUITE 103, MIAMI, FL 33169, UNITED STATES | Provider Services Agreement; Dated 03/01/2014 | -- | $ - |
| Southeast Perinatal Associates, Inc. | SOUTH FLORIDA COMMUNITY CARE NETWORK | ATTN: EXECUTIVE DIRECTOR, 1525 NW 167TH STREET, SUITE 103, MIAMI, FL 33169, UNITED STATES | CMS Florida Region Provider Agreement; Dated 03/01/2014 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | SOUTH FLORIDA SINUS AND ALLERGY CENTER | 1301 E. BROWARD BLVD, SUITE 240, FORT LAUDERDALE, FL 33301, UNITED STATES | Anesthesiology Agreement; Dated 06/20/2018 | -- | $ - |
| EmCare Physician Services, Inc. | SOUTH GEORGIA EMERGENCY MEDICINE ASSOCIATES, P.C. | C/O JOHN D. ARCHBOLD MEMORIAL HOSPITAL, THOMASVILLE, UNITED STATES | Second Amendment to Professional Practitioner Services Agreement; Dated 05/29/2020 | -- | $ - |
| EmCare Physician Services, Inc. | SOUTH GEORGIA EMERGENCY MEDICINE ASSOCIATES, P.C. | C/O JOHN D. ARCHBOLD MEMORIAL HOSPITAL, THOMASVILLE, UNITED STATES | Temporary Staffing Changes – Professional Practitioner Services Agreement – John D. Achbold Memorial Hospital; Dated 08/30/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | SOUTH LAKE HOSPITAL, INC. D/B/A SOUTH LAKE ENDOSCOPY CENTER AND SOUTH LAKE HOSPITAL SURGERY CENTER | ATTN: PRESIDENT, 1900 DON WICKHAM DRIVE, CLERMONT, FL 34711, UNITED STATES | Anesthesiology Services Agreement; Dated 10/01/2018 | -- | $ - |
| FO Investments, Inc. | SOUTH PALM AMBULATORY SURGERY CENTER ,LLC | ATTN: MANAGER, 1905 CLINT MOORE ROAD, SUITE 115, BOCA RATON, UNITED STATES | Second Amendment to Second Amended and Restated Operating Agreement; Dated 09/17/2015 | -- | $ - |
| Sheridan Healthcorp, Inc. | SOUTH PALM AMBULATORY SURGERY CENTER, LLC | ATTN: MANAGER, 1905 CLINT MOORE ROAD, SUITE 115, BOCA RATON, FL 33496, UNITED STATES | Amendment, Assignment and Assumption Agreement; Dated 10/06/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | SOUTH PALM AMBULATORY SURGERY CENTER, LLC | ATTN: MANAGER, 1905 CLINT MOORE ROAD, SUITE 115, BOCA RATON, FL 33496, UNITED STATES | Anesthesiology Agreement; Dated 05/28/2014 | -- | $ - |
| Envision Physician Services, LLC | SOUTH UNIVERSITY - MEMBER, LLC | ATTN: EXPERIENTIAL LEARNING TEAM, 709 MALL BLVD, SAVANNAH, GA 31406, UNITED STATES | Affiliation Agreement; Dated 03/01/2023 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | SOUTHEAST HEALTH | ATTN: ERIC DAFFRON, 1108 ROSS CLARK CIRCLE, DOTHAN, AL 36301, UNITED STATES | Epiccare Link Site Level Agreement; Dated 06/09/2021 | -- | $ - |
| EmCare Physician Providers, Inc. | SOUTHERN EMERGENCY PHYSICIANS LTD LLP | 2507 WOODHEAD STREET, HOUSTON, TX 77019, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | SOUTHERN HEALTH SERVICES, INC. | 9881 MAYLAND DRIVE, SUITE 200, RICHMOND, UNITED STATES | Contract Update Form; Dated 02/01/2006 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | SOUTHERN HEALTH SERVICES, INC. | 9881 MAYLAND DRIVE, SUITE 200, RICHMOND, UNITED STATES | Amendment to the Southern Health Letter of Agreement; Dated 02/02/2004 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | SOUTHERN HEALTH SERVICES, INC. | 9881 MAYLAND DRIVE, SUITE 200, RICHMOND, UNITED STATES | Contract Update Form; Dated 07/01/2006 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | SOUTHERN HEALTH SERVICES, INC. | 9881 MAYLAND DRIVE, SUITE 200, RICHMOND, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 10/01/2008 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | SOUTHERN HEALTH SERVICES, INC. | 9881 MAYLAND DRIVE, SUITE 200, RICHMOND, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 01/01/2011 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | SOUTHERN HEALTH SERVICES, INC. | 9881 MAYLAND DRIVE, RICHMOND, VA 24019, UNITED STATES | Contract Update Form; Dated 07/01/2007 | -- | $ - |
| Envision Physician Services, LLC | SOUTHERN HILLS MEDICAL CENTER, LLC D/B/A SOUTHERN HILLS HOSPITAL AND MEDICAL CENTER | SHMC MEDICAL STAFF FUND MEDICAL STAFF OFFICE, NASHVILLE, TN 37211, UNITED STATES | Professional Services Agreement; Dated 04/01/2020 | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Physician Services, LLC | SOUTHERN REGIONAL MEDICAL CENTER | 11 UPPER RIVERDALE ROAD, SW, RIVERDALE, GA 30274, UNITED STATES | Services Agreement; Dated 08/15/2020 | -- | $ - |
| Envision Physician Services, LLC | SOUTHERN REGIONAL MEDICAL CENTER | ATTN: CHARLOTTE DUPRE, PRESIDENT & CEO, 11 UPPER RIVERDALE ROAD, SW, RIVERDALE, GA 30274, UNITED STATES | Termination Notice; Dated 10/12/2021 | -- | $ - |
| Envision Healthcare Corporation | SOUTHWEST AIRLINES CO. | 2702 LOVE FIELD DRIVE, DALLAS, TX 75235, UNITED STATES | Southwest Airlines Universal Air Travel Plan Subscriber's Agreement; Dated 10/25/2021 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | SOUTHWEST CATHOLIC HEALTH NETWORK DBA MERCY CARE PLAN | 4350 EAST COTTON CENTER BLVD, BLDG D, PHOENIX, AZ 85040, UNITED STATES | Participating Health Provider Agreement; Dated 06/27/2011 | -- | $ - |
| Envision Physician Services, LLC | SOUTHWEST HUMAN DEVELOPMENT, INC. | ATTN: CEO, 2850 NORTH 24TH STREET, PHOENIX, UNITED STATES | Second Amendment to the Vines Program Agreement; Dated 09/07/2022 | -- | $ - |
| Envision Physician Services, LLC | SOUTHWEST HUMAN DEVELOPMENT, INC. | ATTN: CEO, 2850 NORTH 24TH STREET, PHOENIX, AZ 85008, UNITED STATES | Virtual Neonatal Support Program Agreement; Dated 03/18/2021 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | SOUTHWEST VASCULAR INSTITUTE, LTD. | | Amendment to Anesthesia Services Agreement; Dated 02/01/2017 | -- | $ - |
| Envision Healthcare Corporation | SOUTHWEST X-RAY COMPANY | 11419 MATHIS SUITE 208, DALLAS, TX 75234, UNITED STATES | Exa Pacs- 4 Locations Quote #011742-02 Version 2; Dated 07/01/2019 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | SOVEREIGN HEALTHCARE | ATTN: BRIAN BEACH, 27271 LAS RAMBLAS, SUITE 350, MISSION VIEJO, CA 92691, UNITED STATES | Anesthesiology Agreement; Dated 08/05/2019 | -- | $ - |
| EmCare Physician Providers, Inc. | SPEARMED MEDICAL PLLC | 10223 BROADWAY ST. #P279, PEARLAND, TX 77584, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Envision Healthcare Corporation | SPECIALIST RESOURCES GLOBAL INC | ATTN: TIM MC MULLEN ENCORE HEALTH RESOURCES INC. C/O SPECIALIST, 318 SEABOARD LANE SUITE 110, FRANKLIN, TN 37067, UNITED STATES | Master Services Agreement; Dated 08/22/2019 | -- | $ - |
| Boca Anesthesia Service, Inc. | SPECIALIZED OUTPATIENT SURGERY CENTER FOR CHILDREN AND ADULTS LLC | ATTN: ZORIK SPEKTOR, MD, 10150 HAGEN RANCH ROAD, SUITE 204, BOYNTON BEACH, FL 33437, UNITED STATES | Termination Notice: Anesthesiology Agreement; Dated 07/17/2022 | -- | $ - |
| Boca Anesthesia Service, Inc. | SPECIALIZED OUTPATIENT SURGERY CENTER FOR CHILDREN AND ADULTS LLC | 10150 HAGEN RANCH ROAD, SUITE 204 ATTN: ZORIK SPEKTOR, MD, BOYNTON BEACH, FL 33437, UNITED STATES | Anesthesiology Agreement; Dated 02/01/2020 | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | SPECIALTY EYE SURGEONS, P.A. | ATTN: KATHRYN SHMUNES, MD, 240 PONTA VEDRA PARK DR., SUITE 202, PONTA VEDRA BEACH, FL 32082, UNITED STATES | Global Fee Agreement | -- | $ - |
| Envision Healthcare Corporation | SPECTRUM HEALTH PARTNERS, LLC | 341 COOL SPRINGS BLVD., SUITE 305, FRANKLIN, TN 37064, UNITED STATES | Consulting Services Agreement; Dated 08/19/2021 | -- | $ - |
| Envision Healthcare Corporation | SPIN CHICAGO | 344 N. STATE ST., CHICAGO, IL 60654, UNITED STATES | Private Event Contract; Dated 03/28/2023 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | SPOTSYLVANIA MEDICAL CENTER, INC. D/B/A SPOTSYLVANIA REGIONAL MEDICAL CENTER | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 4600 SPOTSYLVANIA PARKWAY, FREDERICKSBURG, VA 22408, UNITED STATES | Professional Services Agreement; Dated 01/01/2023 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | SPOTSYLVANIA MEDICAL CENTER, INC. D/B/A SPOTSYLVANIA REGIONAL MEDICAL CENTER | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 4600 SPOTSYLVANIA PARKWAY, FREDERICKSBURG, UNITED STATES | Professional Services Agreement - Amendment 3; Dated 01/01/2018 | -- | $ - |
| MedAssociates, LLC | SPRING FERTILITY MANAGEMENT, LLC | | Amendment to Agreement for Anesthesiology Services; Dated 04/08/2016 | -- | $ - |
| Desert Mountain Consultants in Anesthesia, Inc. | SPRINGFIELD CLINIC, LLP | 1134 SOUTH 7TH STREET, SPRINGFIELD, IL 62703, UNITED STATES | Contract Written Notice Request; Dated 03/02/2022 | -- | $ - |
| Envision Healthcare Corporation | SRI SYSTEMS RESEARCH INC. | OCATED AT 1250 BANK DRIVE, SCHAUMBURG, IL 60173, UNITED STATES | First Amendment to Professional Services Staffing Agreement; Dated 06/15/2022 | -- | $ - |
| Global Surgical Partners, Inc. | SSC PHYSICIANS, L.L.C. | | Operating Agreement of Sarasota Surgery Center, L.L.C. | -- | $ - |
| Bay Area Anesthesia, L.L.C. | ST JOSEPH'S HOSPITAL, INC | 4211 VAN DYKE ROAD, LUTZ, FL 33558, UNITED STATES | Amendment to Anesthesiology Services Agreement; Dated 02/24/2012 | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | ST LUKE'S-ST. VINCENT'S HEALTHCARE, INC. D/B/A ST. VINCENT'S MEDICAL CENTER SOUTHSIDE, A FLORIDA NOT FOR PROFIT CORPORATION | 4201 BELFORT ROAD, JACKSONVILLE, FL 32216, UNITED STATES | Amendment to Anesthesia Services Agreement; Dated 04/12/2014 | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | ST VINCENT'S HEALTH CARE | 1 SHIRCLIFF WAY, JACKSONVILLE, FL 32204, UNITED STATES | Participating Group Physician Agreement; Dated 01/01/2012 | -- | $ - |
| Northwood Anesthesia Associates, L.L.C. | ST. ANDREWS, LTD | 1350 E. VENICE AVENUE, VENICE, FL 34285, UNITED STATES | Amendment to Professional Services Agreement; Dated 10/01/2019 | -- | $ - |
| EmCare Physician Services, Inc. | ST. ANTHONY HOSPITAL | ATTN: HAROLD GELLER, CEO, 2801 ST. ANTHONY WAY, PENDLETON, OR 97801, UNITED STATES | Termination Notice: Agreement; Dated 06/30/2023 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | ST. ANTHONY'S HOSPITAL, INC. | ATTN: PRESIDENT, 1200 7TH AVE NORTH, ST PETERSBURG, FL 33705, UNITED STATES | Anesthesiology Services Agreement; Dated 04/28/2023 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | ST. ANTHONY'S HOSPITAL, INC. | 1200 SEVENTH AVENUE NORTH, ST PETERSBURG, FL 33705, UNITED STATES | Third Amendment to and Assignment of the Anesthesia Services Agreement; Dated 04/03/2013 | -- | $ - |
| Infinity Healthcare, Inc. | ST. JOHN'S HOSPITAL OF THE HOSPITAL SISTERS OF THE THIRD ORDER OF ST. FRANCIS | | Medical Staff Leadership Agreement; Dated 04/14/2020 | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | ST. JOSEPH MEDICAL CENTER | 201 NW R.D. MIZE ROAD, BLUE SPRINGS, MO 64014, UNITED STATES | Second Amendment to Agreement; Dated 05/01/2017 | -- | $ 250 |
| Bay Area Anesthesia, L.L.C. | ST. JOSEPH'S COMMUNITY CARE, INC. | 3003 WEST MARIN LUTHER KING, JR. AVENUE, TAMPA, FL 33607, UNITED STATES | Participating Professional Provider Agreement; Dated 01/27/2010 | -- | $ - |
| Bay Area Anesthesia, L.L.C. | ST. JOSEPH'S HOSPITAL - NORTH | 4211 VAN DYKE ROAD, LUTZ, FL 33558, UNITED STATES | Third Amendment to Anesthesiology Services Agreement; Dated 04/09/2014 | -- | $ - |
| EmCare Physician Services, Inc. | ST. JOSEPH'S HOSPITAL HEALTH CENTER | 301 PROSPECT AVENUE, SYRACUSE, NY 13203, UNITED STATES | Order for Emergency Medicine Services; Dated 05/01/2021 | -- | $ - |
| Bay Area Anesthesia, L.L.C. | ST. JOSEPH'S HOSPITAL, INC. | 3001 W. DR. M.L. KING BLVD., TAMPA, FL 33607, UNITED STATES | Second Amendment to Anesthesiology Services Agreement; Dated 01/01/2013 | -- | $ 675 |
| Envision Physician Services, LLC | ST. LUKE'S CORNWALL HOSPITAL | ATTN: DANIEL J. MAUGHAN, PRESIDENT & COO TOM GIBNEY, SVP & CFO, 19 LAUREL AVENUE, CORNWALL, NY 12518, UNITED STATES | Letter of Intent; Dated 06/02/2021 | -- | $ - |
| Envision Physician Services, LLC | ST. MARK'S HOSPITAL | FACILITY CHIEF EXECUTIVE OFFICER 1200 EAST 3900 SOUTH, SALT LAKE CITY, UT 84124, UNITED STATES | Professional Services Agreement - Envision; Dated 04/15/2022 | -- | $ - |
| Envision Physician Services, LLC | ST. MARK'S HOSPITAL | 1200 EAST 3900 SOUTH, SALT LAKE CITY, UT 84124, UNITED STATES | Professional Services Agreement; Dated 04/15/2022 | -- | $ - |
| Envision Physician Services, LLC | ST. MARY'S HOSPITAL, INC. | 56 FRANKLIN STREET, WATERBURY, CT 06706, UNITED STATES | Amended and Restated Letter Agreement; Dated 01/20/2021 | -- | $ - |
| Bay Area Anesthesia, L.L.C. | ST. MICHAEL'S SURGERY CENTER | 1018 WEST BAY DRIVE, SUITE B, LARGO, FL 33770, UNITED STATES | Anesthesia Agreement; Dated 06/01/2001 | -- | $ - |
| EmCare Holdings, LLC | ST. PETERSBURG GENERAL HOSPITAL | ATTN: CHIEF EXECUTIVE OFFICER, 6500 38TH AVENUE NORTH, ST PETERSBURG, FL 33710, UNITED STATES | Graduate Medical Education Program Director Services Agreement (Hospital Setting/Compensatory) Hca-113 Rev 4/2017 Contract Spgh-214758; Dated 10/22/2019 | -- | $ - |
| EmCare, LLC | ST. VINCENT HOSPITAL AND HEALTH CARE CENTER, INC. | ATTN: REGIONAL PRESIDENT, 2001 W. 86TH STREET, INDIANAPOLIS, IN 46290, UNITED STATES | Agreement for Physician Staffing and Medical Director Services; Dated 12/06/2019 | -- | $ - |
| EmCare, LLC | ST. VINCENT HOSPITAL AND HEALTH CARE CENTER, INC. D/B/A ASCENSION ST. VINCENT HOSPITAL | 1 SHIRCLIFF WAY, JACKSONVILLE, UNITED STATES | Agreement for Physician Staffing and Medical Director Services; Dated 06/30/2022 | -- | $ - |
| EmCare, LLC | ST. VINCENT'S HEALTH SYSTEM, INC | 1 SHIRCLIFF WAY, JACKSONVILLE, FL 32204, UNITED STATES | First Amendment to Medical Services Agreement; Dated 07/01/2021 | -- | $ - |
| EmCare, LLC | ST. VINCENT'S HEALTH SYSTEM, INC. | 1 SHIRCLIFF WAY, JACKSONVILLE, UNITED STATES | Settlement Agreement; Dated 04/10/2023 | -- | $ - |
| EmCare, LLC | ST. VINCENT'S HEALTH SYSTEM, INC. | 1 SHIRCLIFF WAY, JACKSONVILLE, FL 32204, UNITED STATES | Medical Services Agreement; Dated 06/08/2020 | -- | $ - |
| Envision Physician Services, LLC | ST. VINCENT'S HEALTH SYSTEM, INC. | 1 SHIRCLIFF WAY, JACKSONVILLE, FL 32204, UNITED STATES | Letter Agreement; Dated 07/30/2021 | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | ST. VINCENT'S HEALTH SYSTEM, INC. | 1 SHIRCLIFF WAY, JACKSONVILLE, UNITED STATES | First Amendment to Medical Services Agreement; Dated 07/01/2022 | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | ST. VINCENT'S HEALTH SYSTEM, INC. | 1 SHIRCLIFF WAY, JACKSONVILLE, UNITED STATES | Second Amendment to Medical Services Agreement Anesthesia Services (Exclusive); Dated 01/01/2023 | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | ST. VINCENT'S MEDICAL CENTER | 1800 SHIRCLIFFE WAY, JACKSONVILLE, FL 32204, UNITED STATES | Emergency Surgical and Obstetrical Anesthesia Care On-Call and Patient Care Services Agreement; Dated 12/01/2004 | -- | $ - |
| Envision Physician Services, LLC | STAFF CARE, INC. | ATTN: LEGAL DEPARTMENT 3840 CYPRESS WATERS BLVD, COPPELL, UNITED STATES | Addendum to Locum Tenens Agency Agreement; Dated 01/01/2021 | -- | $ - |
| Envision Physician Services, LLC | STAFF CARE, INC. | ATTN: LEGAL DEPARTMENT 3840 CYPRESS WATERS BLVD, COPPELL, UNITED STATES | Amendment to Locum Tenens Agency Agreement; Dated 06/01/2021 | -- | $ - |
| Envision Physician Services, LLC | STAFF PLUS, INC. D/B/A ODYSSEY STAFFING | 1079 W. ROUND GROVE RD., STE. 300-42, LEWISVILLE, TX 75067, UNITED STATES | Permanent Placement Agreement; Dated 07/28/2020 | -- | $ - |
| Envision Physician Services, LLC | STAFF PLUS, INC. D/B/A ODYSSEY STAFFING | ATTN: ERICK BARNETT, 1079 W. ROUND GROVE RD., SUITE 300 422, LEWISVILLE, TX 75067, UNITED STATES | Locum Tenens Agency Agreement; Dated 01/01/2021 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Healthcare Corporation | STAFFBASE | ATTN: LEGAL, 251 W 30TH STREET, NEW YORK, NY 10001, UNITED STATES | Mutual Confidentiality Agreement; Dated 03/30/2023 | -- | $ - |
| Envision Healthcare Corporation | STAFFING AS A MISSION, LLC | ATTN: JONATHAN BARNES, CEO, 100 WINNERS CIRCLE NORTH, SUITE 420, BRENTWOOD, TN 37027, UNITED STATES | Master Services Agreement for Placement of Staffing Personnel; Dated 11/06/2018 | -- | $ - |
| Envision Physician Services, LLC | STAMFORD HOSPITAL | 1 HOSPITAL PLAZA | Letter Agreement; Dated 03/13/2020 | -- | $ - |
| Envision Physician Services, LLC | STANLEY CONVERGENT SECURITY SOLUTIONS, INC | 8350 SUNLIGHT DR, INDIANAPOLIS, IN 46037, UNITED STATES | Schedule of Service and Protection (Equipment & Services); Dated 05/22/2019 | -- | $ - |
| Envision Healthcare Corporation | STAPLES CONTRACT & COMMERCIAL, INC. | 7500 WEST 110 TH ST, OVERLAND PARK, KS 66210, UNITED STATES | Staples Promotional Products Program Agreement; Dated 07/01/2015 | -- | $ 130,332 |
| Envision Healthcare Corporation | STARR SPECIALTY LINES INSURANCE AGENCY, LLC | 3353 PEACHTREE ROAD NE SUITE 1000, ATLANTA, GA 30326, UNITED STATES | Commercial Property Policy; Dated 06/30/2022 | -- | $ - |
| Envision Healthcare Corporation | STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVENUE 8TH FLOOR, NEW YORK, NY 10022, UNITED STATES | Commercial Property Policy; Dated 06/30/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | STATE OF FLORIDA, DEPARTMENT OF HEALTH | 224 SE 24TH TERRACE, GAINESVILLE, FL 32641, UNITED STATES | Contract Amendment - Revised Model Attached; Dated 07/01/2020 | -- | $ 500 |
| Sheridan Healthcorp, Inc. | STATE OF FLORIDA, DEPARTMENT OF HEALTH | 224 SE 24TH TERRACE, GAINESVILLE, FL 32641, UNITED STATES | Amendment - Exercising Its Option to Renew This Contract; Dated 07/01/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | STATE OF FLORIDA, DEPARTMENT OF HEALTH | 224 SE 24TH TERRACE, GAINESVILLE, FL 32641, UNITED STATES | Contract Renewal; Dated 06/30/2021 | -- | $ - |
| EmCare Physician Providers, Inc. | STEPHANIE BURGOS MD LLC | 10896 LEMON LAKE BLVD, ORLANDO, FL 32836, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| EmCare Physician Providers, Inc. | STEPHEN R ROSALES MD, PLLC | ATTN: ROSALES, STEPHEN R, 1812 RUNNING BROOK DR, AUSTIN, TX 78723, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | STERICYCLE COMMUNICATION SOLUTIONS, INC. | 28161 N. KEITH DRIVE, LAKE FOREST, IL 60045, UNITED STATES | Communication Services Agreement; Dated 06/24/2016 | -- | $ - |
| Envision Healthcare Corporation | STERICYCLE, INC. | 28161 N. KEITH DRIVE, LAKE FOREST, IL 60045, UNITED STATES | Corporate Account Regulated Medical Waste Services Agreement; Dated 07/01/2017 | Amsurg, LLC | $ 13,362 |
| Envision Healthcare Corporation | STERIS CORPORATION | 5960 HEISLEY ROAD, MENTOR, OH 44060, UNITED STATES | Services Agreement; Dated 10/01/2020 | -- | $ - |
| Envision Healthcare Corporation | Sterling Infosystems, Inc. | 6150 Oak Tree Boulevard, Suite 490, Independence, OH 44131 | Agreement; Dated 5/1/2010 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | STEVEN NORRIS CONSULTING | ATTN: STEVEN NORRIS17980 BRITTANY DR SW, NORMANDY PARK, WA 98166, UNITED STATES | Master Services Agreement; Dated 07/13/2022 | -- | $ - |
| Enterprise Intermediate Holdings Inc. | STRATEGIC MANAGEMENT SERVICES, LLC | 5911 KINGSTOWNE VILLAGE PKWY, SUITE 300, ALEXANDRIA, VA 22315, UNITED STATES | Compliance Expert to the Board of Directors Proposal Agreement; Dated 03/28/2018 | -- | $ - |
| Envision Healthcare Corporation | STRATEGIC MANAGEMENT SERVICES, LLC | 5911 KINGSTOWNE VILLAGE PKWY SUITE 240, ALEXANDRIA, VA 22315, UNITED STATES | Proposal to Act As the Compliance Expert to the Board of Directors for Envision Healthcare; Dated 03/28/2018 | -- | $ - |
| Envision Physician Services, LLC | STRATEGIX MEDICAL SOLUTIONS, LLC | 1101 RIDGE ROAD, SUITE 222, ROCKWALL, UNITED STATES | Addendum to the Ar Agreement; Dated 06/02/2021 | -- | $ - |
| Chandler Emergency Medical Group, L.L.C. | STRATOSE, INC. | TWO CONCOURSE PARKWAY, SUITE 300, ATLANTA, GA 30328, UNITED STATES | Participating Provider Agreement; Dated 04/09/2013 | -- | $ - |
| Envision Healthcare Corporation | STROZ FRIEDBERG, LLC | 165 BROADWAY, SUITE 3201, NEW YORK, NY 10006, UNITED STATES | Amendment No. 1 to the Master Services Agreement; Dated 08/03/2020 | -- | $ - |
| EmCare, LLC | SULLIVAN COUNTY COMMUNITY HOSPITAL | 2200 N SECTION ST, SULLIVAN, IN 47882, UNITED STATES | Services Agreement; Dated 01/01/2019 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | SUMMERPORT SURGERY CENTER | 5151 WINTER GARDEN VINELAND RD., WINDEMERE, FL 34786, UNITED STATES | Services Agreement; Dated 04/30/2019 | -- | $ - |
| Envision Physician Services, LLC | SUMO MEDICAL STAFFING | ATTN: KEVIN ANDERSON 71 E WADSWORTH PARK DRIVE, DRAPER, UT 84020, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Healthcare Corporation | SUNBELT MEDICAL BILLINGS, LLC | ATTN: DAVID AGARTH, 1451 W CYPRESS CREED RD., STE 206, FT LAUDERDALE, FL 33309, UNITED STATES | Mutual Confidentiality Agreement; Dated 10/19/2022 | -- | $ 8,398 |
| AmSurg Suncoast, Inc. | SUNCOAST ENDOSCOPY, INC. | 6410 W. GULF TO LAKE HIGHWAY ATTN: ADMINISTRATOR, CRYSTAL RIVER, UNITED STATES | First Amendment to the Agreement of Limited Partnership of the Suncoast Endoscopy Asc, L.P.; Dated 07/01/2006 | -- | $ - |
| Reimbursement Technologies, Inc. | SUNGARD AVAILABILITY SERVICES, LP | 680 E. SWEDESFORD ROAD, WAYNE, PA 19087, UNITED STATES | Global Master Services Agreement; Dated 01/01/2016 | -- | $ - |
| Reimbursement Technologies, Inc. | SUNGARD AVAILABILITY SERVICES, LP | ATTN: CONTRACT ADMINISTRATION, 565 E. SWEDESFORD RD, SUITE 320, WAYNE, PA 19087, UNITED STATES | Addendum to Order Number 3008660200 V. 4.0 for Services Governed By the Global Master Services Agreement; Dated 04/01/2022 | -- | $ - |
| Reimbursement Technologies, Inc. | SUNGARD AVAILBILITY SERVICES LP | Attn: Contact Administration, 565 E. Swedesford Rd., Suite 320, Wayne, PA 19087 | Addendum For Services Governed by the Global Master Services Agreement; Date 1/1/2016 | -- | $ 118,814 |
| Envision Physician Services, LLC | SUNRISE MOUNTAINVIEW HOSPITAL, INC. D/B/A MOUNTAINVIEW HOSPITAL | | Professional Services Agreement; Dated 04/01/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | SUNSHINE HEALTH PLAN, INC., CELTIC INSURANCE COMPANY | | Amendment Number Two Group Agreement; Dated 12/19/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | SUNSHINE STATE HEALTH PLAN, INC. | ATTN: PRESIDENT / CEO1301 INTERNATIONAL PARKWAY, 4TH FLOOR, SUNRISE, UNITED STATES | Contract Approval and Loading Form; Dated 06/12/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | SUNSHINE STATE HEALTH PLAN, INC. | ATTN: PRESIDENT / CEO1301 INTERNATIONAL PARKWAY, 4TH FLOOR, SUNRISE, UNITED STATES | Contract Approval and Loading Form (CALF) 10126; Dated 04/11/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | SUNSHINE STATE HEALTH PLAN, INC. | ATTN: PRESIDENT / CEO1301 INTERNATIONAL PARKWAY, 4TH FLOOR, SUNRISE, FL 33323, UNITED STATES | Contract Approval and Loading Form (CALF) 60103; Dated 04/01/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | SUNSHINE STATE HEALTH PLAN, INC. | 5130 SUNFOREST DRIVE, 1ST FLOOR, TAMPA, FL 33634, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 12/01/2018 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | SURGCENTER DUNEDIN, LLC | 980 MILWAUKEE AVENUE, DUNEDIN, FL 34698, UNITED STATES | Anesthesiology Agreement; Dated 05/06/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | SURGERY CENTER OF AVENTURA LTD | 20601 EAST DIXIE HIGHWAY, SUITE 400, AVENTURA, UNITED STATES | Amendment to Professional Services Agreement; Dated 10/01/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | SURGERY CENTER OF AVENTURA, LTD. D/B/A SURGERY CENTER OF AVENTURA | 20601 EAST DIXIE HIGHWAY, SUITE 400, AVENTURA, FL 33180, UNITED STATES | Professional Services Agreement; Dated 02/01/2020 | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | SURGERY CENTER OF PEMBROKE PINES, L.L.C. | 7621 SHERIDAN ST., #100A, HOLLYWOOD, FL 33024, UNITED STATES | Agreement for Anesthesiology Coverage; Dated 04/09/2021 | -- | $ - |
| Northwood Anesthesia Associates, L.L.C. | SURGERY CENTER OF PORT CHARLOTTE, LTD | 21260 OLEAN BLVD., SUITE 105, PORT CHARLOTTE, FL 33952, UNITED STATES | Professional Services Agreement; Dated 01/20/2020 | -- | $ - |
| EmCare Anesthesia Providers, Inc. | SURGICAL INSTITUTE OF READING, L.L.C. | 2752 CENTURY BOULEVARD, WYOMISSING, UNITED STATES | First Amendment to House Physician Program Management and Services Agreement; Dated 05/16/2022 | -- | $ - |
| EmCare, LLC | SURGICAL INSTITUTE OF READING, L.L.C. | 2752 CENTURY BOULEVARD, WYOMISSING, UNITED STATES | Third Amendment to Agreement; Dated 03/23/2020 | -- | $ - |
| EmCare, LLC | SURGICAL INSTITUTE OF READING, L.L.C. | 2752 CENTURY BOULEVARD, WYOMISSING, PA 19620-3345, UNITED STATES | Agreement for House Physician Program Management and Services; Dated 03/01/2021 | -- | $ - |
| EmCare Physician Providers, Inc. | SURGICAL ONCOLOGY & GENERAL SURGERY, PC | 1884 KIMBERLY DRIVE, ATMORE, AL 36502, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Sheridan Healthcorp, Inc. | SURGICAL PARK CENTER, LTD. D/B/A SURGICAL PARK CENTER | 9065 DALELAND BLVD., MIAMI, FL 33156, UNITED STATES | Professional Services Agreement; Dated 10/01/2018 | -- | $ - |
| Sheridan Healthcorp, Inc. | SURGICAL PARK CENTER, LTD. D/B/A SURGICAL PARK CENTER | SURGICAL PARK CENTER, 9065 DALELAND BLVD., MIAMI, FL 33156, UNITED STATES | Professional Services Agreement; Dated 08/01/2019 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | SURGICARE OF MIRAMAR, LLC | 15305 DALLAS PARKWAY, SUITE 1600, ADDISON, TX 75001, UNITED STATES | Agreement for Anesthesiology Coverage; Dated 06/06/2018 | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | SURGICARE OF ORANGE PARK, LTD | | Amendment to Professional Services Agreement; Dated 10/01/2019 | -- | $ - |
| Northwood Anesthesia Associates, L.L.C. | SURGICARE OF ST. ANDREWS, LTD. D/B/A SURGERY CENTER AT ST. ANDREWS | 1350 E. VENICE AVENUE, VENICE, FL 34285, UNITED STATES | Professional Services Agreement; Dated 04/21/2023 | -- | $ - |
| Envision Healthcare Corporation | SURVEY VITALS, INC. | 2723 COUNTY ROAD 3672, SPRINGTOWN, UNITED STATES | Addendum to Contract for Services; Dated 05/02/2022 | -- | $ - |
| Envision Healthcare Corporation | SWISS INTERNATIONAL AIR LINES LIMITED | BELPSTRASSE 26, BERN, SWITZERLAND | Master Corporate Travel Agreement; Dated 03/01/2020 | -- | $ - |
| Envision Healthcare Corporation | SWISS RE CORPORATE SOLUTIONS ELITE INSURANCE CORPORATION | 1200 MAIN STREET, SUITE 800, KANSAS CITY, MO 64105, UNITED STATES | Swiss Re Corporate Solutions Elite Insurance Corporation | -- | $ - |
| Envision Healthcare Corporation | SYGNIA CONSULTING LTD | 94A YIGAL ALON ST., TEL AVIV, ISRAEL | Consulting Services Agreement; Dated 04/21/2021 | -- | $ - |
| Envision Healthcare Corporation | SYMBEO, INC. | PO BOX 35145 #41095, SEATTLE, WA 98124-5145, UNITED STATES | Master Services Agreement Amendment; Dated 02/19/2019 | Amsurg, LLC | $ - |
| Imaging Advantage LLC | SYMPLR SOFTWARE, LLC | ATTN: LEGAL, 315 CAPITOL ST., SUITE 100, HOUSTON, TX 77002, UNITED STATES | Termination Notice; Dated 03/21/2023 | -- | $ - |
| Envision Healthcare Corporation | SYNERGY BUSINESS CONSULTING, INC. | 9675 NW 117TH AVE #112, MIAMI, FL 33178, UNITED STATES | Service Agreement; Dated 12/15/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | T. GLOBAL PARTNERS INC. | 14 S.E. 16TH AVENUE, FT LAUDERDALE, FL 33301, UNITED STATES | Master Services Agreement; Dated 11/01/2017 | -- | $ - |
| EmCare, LLC | T. VINCENT'S HEALTH SYSTEM, INC. | | First Amendment to Medical Services Agreement; Dated 10/19/2020 | -- | $ - |
| EmCare, LLC | T.J. REGIONAL HEALTH | ATTN: CEO, 1301 N. RACE ST., GLASGOW, KY 42141, UNITED STATES | Emergency Department and UCC Services Agreement; Dated 07/10/2017 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| EmCare, LLC | T.J. REGIONAL HEALTH - T.J. SAMSON COMMUNITY HOSPITAL, T.J. HEALTH PAVILLION, AND T.J. HEALTH COLUMBIA | ATTN: CEO, 1301 N. RACE ST., GLASGOW, UNITED STATES | Second Amendment to Emergency Department and UCC Services Agreement; Dated 01/01/2019 | -- | $ - |
| EmCare, LLC | T.J. SAMSON COMMUNITY HOSPITAL | ATTN: CEO, 1301 N. RACE ST., GLASGOW, UNITED STATES | First Amendment to Emergency Department and UCC Services Agreement; Dated 09/18/2017 | -- | $ - |
| Envision Physician Services, LLC | T.J. SAMSON COMMUNITY HOSPITAL | ATTN: CEO, 1301 N. RACE ST., GLASGOW, UNITED STATES | First Amendment to Emergency Department and UCC Services Agreement; Dated 09/18/2017 | -- | $ - |
| Envision Healthcare Corporation | TABLE ROCK GROUP., D/B/A TRG MEETING PRODUCTIONS | 550 KNIGHT ROAD, GETTYSBURG, PA 17325, UNITED STATES | Logistic Agreement; Dated 01/27/2023 | -- | $ - |
| Envision Healthcare Corporation | TALKSPACE NETWORK LLC | T 2578 BROADWAY #60, NEW YOR, NY 10025, UNITED STATES | First Amendment to the Master Platform Services Agreement; Dated 01/01/2022 | -- | $ 58,333 |
| Sheridan Children's Healthcare Services, Inc. | TALLAHASSEE MEDICAL CENTER, INC. D/B/A CAPITAL REGIONAL MEDICAL CENTER | CAPITAL REGIONAL MEDICAL CENTE, TALLAHASSEE, FL 32308, UNITED STATES | Professional Services Agreement; Dated 10/17/2017 | -- | $ 1,125 |
| Anesthesiology Associates of Tallahassee, Inc. | TALLAHASSEE MEDICAL CENTER, INC. D/B/A CAPITAL REGIONAL MEDICAL CENTER | CAPITAL REGIONAL MEDICAL CENTE, TALLAHASSEE, UNITED STATES | Professional Services Agreement; Dated 01/20/2022 | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | TALLAHASSEE MEDICAL CENTER, INC. D/B/A CAPITAL REGIONAL MEDICAL CENTER | ATTN: FACILITY CEO, 2626 CAPITAL MEDICAL BLVD., TALLAHASSEE, FL 32308, UNITED STATES | Professional Services Agreement; Dated 06/01/2018 | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | TALLAHASSEE MEDICAL CENTER, INC. D/B/A CAPITAL REGIONAL MEDICAL CENTER | CAPITAL REGIONAL MEDICAL CENTE, TALLAHASSEE, UNITED STATES | Professional Services Agreementcapmc-140694, Amendment 8; Dated 03/10/2022 | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | TALLAHASSEE MEDICAL CENTER, INC. D/B/A HCA FLORIDA CAPITAL HOSPITAL | 2626 CAPITAL MEDICAL BLVD., TALLAHASSEE, FL 32308, UNITED STATES | Professional Services Agreement; Dated 10/01/2022 | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | TALLAHASSEE MEMORIAL HEALTHCARE, INC. | ATTN: CHIEF HEALTH OPERATIONS OFFICER, ANDREW STARR, 1300 MICCOSUKEE ROAD, TALLAHASSEE, FL 32308, UNITED STATES | Services Agreement; Dated 01/01/2023 | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | TALLAHASSEE MEMORIAL HEALTHCARE, INC. | ATTN: JASON MOORE, COO, 1300 MICCOSUKEE ROAD, TALLAHASSEE, FL 32308, UNITED STATES | Medical Director Services Agreement; Dated 05/01/2008 | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | TALLAHASSEE MEMORIAL HEALTHCARE, INC. D/B/A TALLAHASSEE MEMORIAL HOSPITAL | ATTN: JASON MOORE, COO, 1300 MICCOSUKEE ROAD, TALLAHASSEE, FL 32308, UNITED STATES | Medical Director Services Agreement; Dated 03/30/2012 | -- | $ 800 |
| Anesthesiology Associates of Tallahassee, Inc. | TALLAHASSEE NEUROLOGICAL CLINIC, P.A. | | Services Agreement—Diam Research Study; Dated 12/10/2010 | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | TALLAHASSEE ORTHOPEDIC SURGERY PARTNERS, LTD. D/B/A TALLAHASSEE OUTPATIENT SURGERY CENTER | 3334 CAPITAL MEDICAL BLVD, STE 500, 2535 CAPITAL MEDICAL BOULEVARD, SUITE 20, TALLAHASSEE, FL 32308, UNITED STATES | Professional Services Agreement; Dated 06/01/2020 | -- | $ - |
| Anesthesiology Associates of Tallahassee, Inc. | TALLAHASSEE OUTPATIENT SURGERY CENTER | 3334 CAPITAL MEDICAL BLVD STE 500, TALLAHASSEE, FL 32308, UNITED STATES | Certificate Professional Services Agreement - Envision; Dated 11/01/2022 | -- | $ - |
| Envision Healthcare Corporation | TALX CORPORATION | ATTN: MR. RUSSELL MCALLISTER, 1845 BORMAN COURT, ST LOUIS, VT 63146, UNITED STATES | Notice of Non-Renewal and Termination of Universal Service Agreement; Dated 10/25/2022 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | TAMPA GENERAL HOSPITAL | ATTN: REIMBURSEMENT-PHYSICIAN SERVICES DEPT., P O BOX, TAMPA, FL 33601, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 02/01/2011 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | TAMPA OUTPATIENT SURGICAL FACILITY | 5013 NORTH ARMENIA AVENUE, TAMPA, FL 33603, UNITED STATES | Anesthesiology Agreement; Dated 12/09/2019 | -- | $ - |
| Envision Healthcare Corporation | TANGENT WEST CORPORATION | PO BOX 25, 0105 EDWARDS VILLAGE BLVD, G214, EDWARDS, CO 81632, UNITED STATES | Retained Search Contract; Dated 08/02/2021 | -- | $ - |
| Envision Healthcare Corporation | TANIUM, INC | 3550 CARILLON POINT, KIRKLAND, WA 98033, UNITED STATES | Subscription Agreement for Tanium Cloud and Tanium-As-A-Service (Taas); Dated 05/01/2023 | -- | $ - |
| EmCare Physician Services, Inc. | TANNER MEDICAL CENTER ALABAMA, INC. | ATTN: CEO, 209 MAIN STREET, WEDOWEE, UNITED STATES | Third Amendment to Services Agreement; Dated 02/01/2021 | -- | $ - |
| EmCare Physician Services, Inc. | TANNER MEDICAL CENTER ALABAMA, INC. | ATTN: CEO, 209 MAIN STREET, WEDOWEE, UNITED STATES | Amendment to Services Agreement; Dated 10/01/2017 | -- | $ - |
| EmCare Physician Services, Inc. | TANNER MEDICAL CENTER, INC. | ALLEN MEMORIAL DRIVE, BREMEN, UNITED STATES | Second Amendment to Service Agreement; Dated 11/01/2017 | -- | $ - |
| EmCare Physician Providers, Inc. | TANNER MEDICAL CENTER, INC. D/B/A HIGGINS GENERAL HOSPITAL | ALLEN MEMORIAL DRIVE, BREMEN, GA 30110, UNITED STATES | Emergency Physician and Midlevel Provider Services Agreement; Dated 07/01/2014 | -- | $ - |
| EmCare Physician Services, Inc. | TANNER MEDICAL CENTER, INC. D/B/A HIGGINS GENERAL HOSPITAL | ALLEN MEMORIAL DRIVE, BREMEN, UNITED STATES | Fifth Amendment - Emergency Department Coverage and Administrative Services; Dated 12/01/2022 | -- | $ - |
| EmCare Physician Services, Inc. | TANNER MEDICAL CENTER, INC. D/B/A HIGGINS GENERAL HOSPITAL | ALLEN MEMORIAL DRIVE, BREMEN, UNITED STATES | Fourth Amendment to Emergency Department Services Agreement; Dated 08/22/2021 | -- | $ - |
| Envision Healthcare Corporation | TAX CREDIT CO., LLC | ATTN: GENERAL COUNSEL, LAW DEPARTMENT, 475 ANTON BOULEVARD, COSTA MESA, CA 92626, UNITED STATES | Employer Services Standard Terms and Conditions Agreement; Dated 11/30/2022 | -- | $ - |
| EmCare Physician Services, Inc. | TAYLOR REGIONAL HOSPITAL | ATTN: CEO, 222 PERRY HIGHWAY, HAWKINSVILLE, GA 31036, UNITED STATES | Services Agreement; Dated 07/01/2017 | -- | $ - |
| Envision Physician Services, LLC | TEACHERS HEALTH TRUST HEALTH PLAN | 2950 E. ROCHELLE AVENUE, LAS VEGAS, NV 89121, UNITED STATES | Professional Group Participation Agreement; Dated 01/01/2020 | -- | $ - |
| AmSurg KEC, Inc. | TEC NORTH, LLC | 801 WEISGARBER ROAD, SUITE 100, KNOXVILLE, TN 37950, UNITED STATES | Third Amendment to Amended and Restated Agreement; Dated 05/18/2004 | -- | $ - |
| Envision Healthcare Corporation | TECHNOSTAFF LLC DBA HONORVET TECHNOLOGIES | 271 ROUTE 46 WEST, SUITE C-202, FAIRFIELD, NJ 07004, UNITED STATES | Temporary Staffing Agreement; Dated 03/29/2023 | -- | $ - |
| Physician Office Partners, Inc. | TEKNIQ DATA CORPORATION | 10955 LOWELL AVE., SUITE 820, OVERLAND PARK, KS 66210, UNITED STATES | Managed I.T. Services Agreement; Dated 01/01/2022 | -- | $ - |
| Envision Healthcare Corporation | TEKPARTNERS SOLUTIONS LLC | PO BOX 740473, ATLANTA, GA 30374-0473, UNITED STATES | Exhibit A Statement of Work (with FTE Conversion Option); Dated 09/23/2022 | -- | $ - |
| Envision Healthcare Corporation | TEKSYSTEMS, INC. | ATTN: SENIOR MANAGER OF OPERATIONS, 7437 RACE ROAD, HANOVER, MD 21076, UNITED STATES | Master Services Agreement; Dated 01/03/2020 | -- | $ 34,840 |
| Envision Healthcare Corporation | TEKSYSTEMS, INC. | ATTN: SENIOR MANAGER OF OPERATIONS, 7437 RACE ROAD, HANOVER, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 03/21/2023 | -- | $ - |
| Envision Healthcare Corporation | TEKSYSTEMS, INC. | ATTN: SENIOR MANAGER OF OPERATIONS, 7437 RACE ROAD, HANOVER, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 07/13/2023 | -- | $ - |
| Envision Healthcare Corporation | TEKSYSTEMS, INC. | ATTN: SENIOR MANAGER OF OPERATIONS, 7437 RACE ROAD, HANOVER, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 02/16/2023 | -- | $ - |
| Envision Healthcare Corporation | TELEFLEX INC. | ATTN: GENERAL COUNSEL, 500 SWEDESFORD ROAD, SUITE 400, WAYNE, PA 19087, UNITED STATES | Mutual Confidentiality Agreement; Dated 02/28/2023 | -- | $ - |
| Acute Management, LLC | TERRE HAUTE REGIONAL HOSPITAL, L.P. D/B/A TERRE HAUTE REGIONAL HOSPITAL | ATTN: NATHAN VOOYS, 3901 SOUTH 7TH STREET, TERRE HAUTE, IN 47802, UNITED STATES | Professional Services Agreement; Dated 03/01/2018 | -- | $ - |
| Acute Management, LLC | TERRE HAUTE REGIONAL HOSPITAL, L.P. D/B/A TERRE HAUTE REGIONAL HOSPITAL | ATTN: NATHAN VOOYS, 3901 SOUTH 7TH STREET, TERRE HAUTE, UNITED STATES | Termination Notice; Dated 12/01/2017 | -- | $ - |
| Acute Management, LLC | TERRE HAUTE REGIONAL HOSPITAL, L.P. D/B/A TERRE HAUTE REGIONAL HOSPITAL | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 3901 SOUTH 7TH STREET, TERRE HAUTE, IN 47802, UNITED STATES | Professional Services Agreement; Dated 09/19/2019 | -- | $ - |
| Acute Management, LLC | TERRE HAUTE REGIONAL HOSPITAL, L.P. D/B/A TERRE HAUTE REGIONAL HOSPITAL | 3901 SOUTH 7TH STREET, TERRE HAUTE, IN 47802, UNITED STATES | Professional Services Agreement; Dated 03/01/2020 | -- | $ - |
| EmCare, LLC | TERREBONNE GENERAL MEDICAL CENTER | 8166 MAIN STREET, HOUMA, UNITED STATES | Waiver of Non-Solicitation Restrictive Covenant; Dated 05/05/2019 | -- | $ - |
| Reimbursement Technologies, Inc. | TERREBONNE GENERAL MEDICAL CENTER | 8166 MAIN STREET, HOUMA, LA 70360-3404, UNITED STATES | Professional Coding Services Agreement; Dated 05/11/2019 | -- | $ - |
| Envision Physician Services, LLC | TEXAS HEALTH RESOURCES | 600 E. LAMAR BLVD., SUITE 301, ARLINGTON, TX 76011, UNITED STATES | Data Sharing Agreement; Dated 06/30/2020 | -- | $ - |
| EmCare Physician Providers, Inc. | TEXAS INNOVATIVE PHYSICIAN SOLUTIONS, PLLC | 12018 VIA DAVINCI LANE, CYPRESS, TX 77429, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Envision Physician Services, LLC | TGCH, INC., D/B/A WASHINGTON HEALTH SYSTEM GREENE | 350 BONAR AVENUE ATTN: CHIEF EXECUTIVE OFFICER, WAYNESBURG, UNITED STATES | First Amendment to Emergency Department Services Agreement; Dated 11/16/2022 | -- | $ 125 |
| EmCare, LLC | TGCH, INC., D/B/A WASHINGTON HOSPITAL GREENE | 350 BONAR AVENUE ATTN: CHIEF EXECUTIVE OFFICER, WAYNESBURG, UNITED STATES | First Amendment to Agreement (Hospitalist Services); Dated 11/16/2022 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | TGH SURGERY CENTER AT MORSANI, LLC | 13330 USF LAUREL DRIVE, 2ND FLOOR, TAMPA, UNITED STATES | First Amendment to the Anesthesiology Agreement; Dated 07/05/2022 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | TGH SURGERY CENTER AT MORSANI, LLC | 13330 USF LAUREL DRIVE, 2ND FLOOR, TAMPA, UNITED STATES | Notice of Termination of Anesthesiology Agreement; Dated 10/11/2022 | -- | $ - |
| QRx Medical Management, LLC | TH HEALTHCARE, LTD. D/B/A NACOGDOCHES MEDICAL CENTER | 4920 NE STALLINGS DRIVE, NACOGDOCHES, TX 75965, UNITED STATES | Agreement for Coverage Services; Dated 10/01/2021 | -- | $ - |
| Envision Healthcare Corporation | THAR WORX LLC | 150 GAMMA DRIVE, PITTSBURGH, UNITED STATES | Statement of Work No. 1; Dated 09/16/2020 | -- | $ - |
| Envision Healthcare Corporation | THAR WORX LLC | 150 GAMMA DRIVE, PITTSBURGH, PA 15238, UNITED STATES | Revenue Cycle Services Agreement; Dated 07/15/2020 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Healthcare Corporation | THAR WORX LLC | ATTN: LEGAL DEPARTMENT, 150 GAMMA DRIVE, PITTSBURGH, PA 15238, UNITED STATES | Contract Written Notice Request; Dated 09/16/2020 | -- | $ - |
| Envision Healthcare Corporation | THAR WORX LLC | 150 GAMMA DRIVE, PITTSBURGH, UNITED STATES | Revenue Cycle Services Agreement; Dated 01/15/2022 | -- | $ - |
| Envision Healthcare Corporation | THAR WORX LLC | 150 GAMMA DRIVE, PITTSBURGH, UNITED STATES | Statement of Work No. 6 Ar Follow-Up; Dated 06/01/2022 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | THE ALABAMA COLLEGE OF OSTEOPATHIC MEDICINE, INC. | 1108 ROSS CLARK CIRCLE, DOTHAN, AL 36301, UNITED STATES | Fifth Amendment to Affiliation Agreement; Dated 01/01/2018 | -- | $ - |
| Envision Healthcare Corporation | THE BENEFIT PRACTICE | 1055 WASHINGTON BLVD., SUITE 610, STAMFORD, CT 06901, UNITED STATES | Consulting Services Agreement; Dated 10/20/2022 | -- | $ - |
| Envision Healthcare Corporation | THE BENEFIT PRACTICE | PETER COLEMAN1055 WASHINGTON BLVD. SUITE 610, STAMFORD, CT 6901, UNITED STATES | Mutual Confidentiality Agreement; Dated 09/16/2022 | -- | $ - |
| EmCare, LLC | THE BETHANY CIRCLE OF KING'S DAUGHTERS' OF MADISON, INDIANA, INC. D/B/A KING'S DAUGHTERS' HEALTH | | Emergency Department Services Agreement; Dated 01/01/2018 | -- | $ - |
| EmCare, LLC | THE CENTER FOR MEDICAL EDUCATION | PO BOX 600, CREAMERY, PA 19430, UNITED STATES | Memorandum of Understanding; Dated 04/10/2013 | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | THE CHILDREN'S MERCY HOSPITAL | ATTN: EXECUTIVE VICE PRESIDENT/PHYSICIAN-IN-CHIEF, 2401 GILLHAM ROAD, KANSAS CITY, MO 64108, UNITED STATES | Services Agreement | -- | $ - |
| Envision Healthcare Corporation | THE CODING NETWORK, L.L.C. | 324 SOUTH PALM DRIVE, BEVERLY HILLS, CA 90212, UNITED STATES | Addendum to Agreement to Engage the Coding Network, L.L.C.; Dated 10/01/2017 | -- | $ 7,762 |
| Envision Healthcare Corporation | THE COLUMBIA ASC, LLC | ONE BURTON HILLS BOULEVARD SUITE 350, NASHVILLE, TN 37215, UNITED STATES | Billing Services Agreement; Dated 03/01/2012 | -- | $ - |
| Envision Physician Services, LLC | THE COMMUNITY HOSPITAL OF BRAZOSPORT DBA CHI ST. LUKE'S HEALTH BRAZOSPORT | | Settlement Agreement and Release; Dated 01/01/2022 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | THE CORE INSTITUTE SPECIALTY HOSPITAL | 6501 N. 19,H AVENUE, PHOENIX, AZ 85015, UNITED STATES | Medical Directorship and Anesthesia Department Management Agreement; Dated 07/01/2016 | -- | $ - |
| Envision Physician Services, LLC | THE CURARE GROUP INC. | ATTN: CURARE PHYSICIAN RECRUITING VALERIE HESSE 2990 E COVENANTER DRIVE, BLOOMINGTON, IN 47401, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Healthcare Corporation | THE DOCTORS ANSWER | C/O SARAH LEGUM / COMPLIANCE DEPTPO BOX 648, GOSHEN, NY 10924, UNITED STATES | Business Associate Agreement; Dated 09/14/2022 | -- | $ 423 |
| AmSurg Torrance, Inc. | THE ENDO CENTER OF THE SOUTH BAY, LLC | | Amendment to Agreement of Limited Partnership the Endoscopy Center of the South Bay, L.P.; Dated 01/01/1999 | -- | $ - |
| AmSurg KEC, Inc. | THE ENDOSCOPY CENTER | 801 WEISGARBER ROAD SUITE 100, KNOXVILLE, TN 37950, UNITED STATES | First Amendment to Agreement of Limited Partnership; Dated 11/30/1992 | -- | $ - |
| AmSurg KEC, Inc. | THE ENDOSCOPY CENTER | 801 WEISGARBER ROAD SUITE 100, KNOXVILLE, TN 37950, UNITED STATES | Fourth Amendment to the Amended and Restated Agreement; Dated 12/10/2003 | -- | $ - |
| AmSurg KEC, Inc. | THE ENDOSCOPY CENTER OF KNOXVILLE, L.P. | 1A BURTON HILLS BOULEVARD, NASHVILLE, UNITED STATES | Third Amendment to Management Services Agreement; Dated 09/01/2004 | -- | $ - |
| AmSurg EC St. Thomas, Inc. | THE ENDOSCOPY CENTER OF ST THOMAS, L.P. | 1A BURTON HILLS BLVD, NASHVILLE, UNITED STATES | Seventh Renewal to Management Services Agreement; Dated 11/30/2013 | -- | $ - |
| AmSurg EC Washington, Inc. | THE ENDOSCOPY CENTER OF WASHINGTON, D.C., L.P. | | Management Services Agreement; Dated 11/22/1993 | -- | $ - |
| Sheridan Healthcorp, Inc. | THE FLORIDA STATE UNIVERSITY BOARD OF TRUSTEES | STACEY VANDYKE, DNP4750 COLLEGIATE DRIVE, PANAMA CITY, FL 32405, UNITED STATES | Affiliation Agreement for Nurse Anesthesia Program; Dated 06/07/2018 | -- | $ - |
| Envision Physician Services, LLC | THE GREATER ROUND LAKE FIRE PROTECTION DISTRICT | ATTN: FIRE CHIEF, 409 W. NIPPERSINK ROAD, ROUND LAKE, IL 60073, UNITED STATES | Telehealth Coverage Services Agreement; Dated 02/15/2021 | -- | $ - |
| Envision Physician Services, LLC | THE GREATER ROUND LAKE FIRE PROTECTION DISTRICT | ATTN: FIRE CHIEF, 409 W. NIPPERSINK ROAD, ROUND LAKE, IL 60073, UNITED STATES | Termination Notice; Dated 03/07/2023 | -- | $ - |
| EMSC ServicesCo, LLC | THE HASTINGS GROUP LLC | 7 MANOR DRIVE, HAMPTON, NJ 08827, UNITED STATES | Wireless Device Management & Financial Optimization Services For: Emergency Medical Services Corporation (Emsc) Statement of Work; Dated 02/13/2012 | -- | $ 9,370 |
| EMSC ServicesCo, LLC | THE HASTINGS GROUP LLC | 7 MANOR DRIVE, HAMPTON, NJ 08827, UNITED STATES | Agreement for Sponsorship and Managed Services; Dated 01/03/2012 | -- | $ - |
| Envision Healthcare Corporation | THE HASTINGS GROUP LLC | 7 MANOR DRIVE, HAMPTON, NJ 08827, UNITED STATES | Wireline Expense Management, Audit & Financial Optimization Services For: Envision Healthcare Corporation Statement of Work; Dated 12/16/2013 | -- | $ - |
| Tennessee Valley Neonatology, Inc. | THE HEALTH CARE AUTHORITY FOR BAPTIST HEALTH | 301 BROWN SPRINGS ROAD, MONTGOMERY, AL 36117, UNITED STATES | Services Agreement - Neonatology; Dated 10/01/2020 | -- | $ 100 |
| Tennessee Valley Neonatology, Inc. | THE HEALTH CARE AUTHORITY FOR BAPTIST HEALTH D/B/A BAPTIST MEDICAL CENTER EAST | ATTN: HOSPITAL CEO, 2105 EAST EAST BLVD., MONTGOMERY, AL 36116, UNITED STATES | First Amendment to Pediatric Hospitalist Services Agreement; Dated 05/01/2022 | -- | $ - |
| Tennessee Valley Neonatology, Inc. | THE HEALTH CARE AUTHORITY FOR BAPTIST HEALTH D/B/A BAPTIST MEDICAL CENTER EAST | ATTN: HOSPITAL CEO, 2105 EAST EAST BLVD., MONTGOMERY, AL 36116, UNITED STATES | Pediatrics Medical Director Agreement; Dated 12/31/2021 | -- | $ - |
| Tennessee Valley Neonatology, Inc. | THE HEALTH CARE AUTHORITY OF THE CITY OF HUNTSVILLE D/B/A HUNTSVILLE HOSPITAL FOR WOMEN & CHILDREN AND D/B/A MADISON HOSPITAL | ATTN: DAVID SPILLERS, CEO, 101 SIVLEY RD SW, HUNTSVILLE, AL 35801, UNITED STATES | Services Agreement; Dated 06/01/2018 | -- | $ - |
| Envision Healthcare Corporation | THE HERTZ CORPORATION | 8501 WILLIAMS ROAD, ESTERO, FL 33928, UNITED STATES | Corporate Account Agreement & Exhibits; Dated 12/01/2020 | -- | $ - |
| Envision Healthcare Corporation | THE HERTZ CORPORATION | 8501 WILLIAMS ROAD, ESTERO, FL 33928, UNITED STATES | Corporate Account Agreement & Exhibits; Dated 01/01/2023 | -- | $ - |
| Envision Healthcare Corporation | THE LHT GROUP, INC. | 752 N STATE STREET, #228, WESTERVILLE, OH 43082, UNITED STATES | Consulting Services Agreement; Dated 01/09/2023 | -- | $ - |
| Envision Healthcare Corporation | THE LHT GROUP, INC. | 752 N STATE STREET, #228, WESTERVILLE, OH 43082, UNITED STATES | Envision Healthcare General Compliance eLearning Statement of Work; Dated 01/09/2023 | -- | $ - |
| Envision Healthcare Corporation | THE MAIN LINE PA ENDOSCOPY ASC, LP | 1A BURTON HILLS BOULEVARD, NASHVILLE, UNITED STATES | First Amendment to Services Agreement; Dated 04/01/2011 | -- | $ - |
| AmSurg Maryville, Inc. | THE MARYVILLE ASC | ATTN: VICE PRESIDENT, REAL ESTATE, C/O ENVISION HEALTHCARE, 1A BURTON HILLS BOULEVARD, NASHVILLE, TN 37215, UNITED STATES | Third Renewal of Administrative Services Agreement; Dated 01/03/2006 | -- | $ - |
| Envision Healthcare Corporation | THE MEDICAL PROTECTIVE COMPANY | 75814 REED ROAD, FORT WAYNE, IN 46835, UNITED STATES | Professional Liability Coverage; Dated 03/31/2022 | -- | $ - |
| AmSurg Miami, Inc. | THE MIAMI ASC, L.P. | | Second Amendment to the Amended and Restated Agreement of Limited Partnership of the Miami Asc, L.P.; Dated 06/01/2008 | -- | $ - |
| Envision Healthcare Corporation | THE MIDDLETOWN ENDOSCOPY ASC, LLC | | Billing Services Agreement; Dated 12/01/2017 | -- | $ - |
| Envision Healthcare Corporation | THE OAKLAND CA ENDOSCOPY ASC, L.P. | | Billing Services Agreement; Dated 06/01/2017 | -- | $ - |
| Envision Physician Services, LLC | THE PHIA GROUP, LLC | 40 PEQUOT WAY, CANTON, MA 02021, UNITED STATES | Performance of Recovery Services Agreement; Dated 01/01/2021 | -- | $ - |
| EmCare, LLC | THE QUEEN'S MEDICAL CENTER | 1301 PUNCHBOWL STREET, HONOLULU, HI 96813, UNITED STATES | First Amendment to Professional Services Agreement for Hospitalist Services; Dated 11/01/2019 | -- | $ - |
| Envision Healthcare Corporation | THE RCG GROUP | | Professional Services Staffing Agreement; Dated 07/21/2017 | -- | $ - |
| Sheridan Healthcare of Louisiana, Inc. | THE REGIONAL HEALTH SYSTEM OF ACADIANA, LLC D/B/A WOMEN'S & CHILDREN'S HOSPITAL | ATTN: FACILITY CEO, 4600 AMBASSADOR CAFFERY PARKWAY, LAFAYETTE, LA 70508, UNITED STATES | Interim Letter Agreement; Dated 10/19/2018 | -- | $ - |
| Sheridan Healthcare of Louisiana, Inc. | THE REGIONAL HEALTH SYSTEM OF ACADIANA, LLC D/B/A WOMEN'S & CHILDREN'S HOSPITAL | ATTN: FACILITY CEO, 4600 AMBASSADOR CAFFERY PARKWAY, LAFAYETTE, LA 70508, UNITED STATES | Professional Services Agreement; Dated 10/19/2018 | -- | $ - |
| EmCare Physician Services, Inc. | THE ROBERT PACKER HOSPITAL | ATTN: JOSEPH T. SAWYER, JR., MBA, FACHE, SVP, PRESIDENT, ONE GUTHRIE SQUARE, SAYRE, PA 18840, UNITED STATES | Termination Notice: Services Agreement; Dated 09/30/2022 | -- | $ - |
| EmCare Physician Services, Inc. | THE ROBERT PACKER HOSPITAL | 91 HOSPITAL DRIVE, TOWANDA, PA 18848, UNITED STATES | Contract Assignment and Amendment; Dated 01/01/2021 | -- | $ - |
| Sheridan Healthcare of Vermont, Inc. | THE RUTLAND HOSPITAL, INC | ATTN: CEO, 160 ALLEN STREET, RUTLAND, VT 05701, UNITED STATES | Fifth Amendment to Anesthesiology Agreement; Dated 02/01/2018 | -- | $ - |
| Sheridan Healthcare of Vermont, Inc. | THE RUTLAND HOSPITAL, INC. | ATTN: CEO, 160 ALLEN STREET, RUTLAND, VT 05701, UNITED STATES | Seventh Amendment to Anesthesiology Agreement; Dated 06/01/2020 | -- | $ - |
| Sheridan Healthcare of Vermont, Inc. | THE RUTLAND HOSPITAL, INC. D/B/A RUTLAND REGIONAL MEDICAL CENTER | ATTN: CEO, 160 ALLEN STREET, RUTLAND, VT 05701, UNITED STATES | Rutland Regional Medical Center and Sheridan Healthcare of Vermont, Inc. Services Agreement; Dated 06/30/2022 | -- | $ - |
| Sheridan Healthcare of Vermont, Inc. | THE RUTLAND HOSPITAL, INC. D/B/A RUTLAND REGIONAL MEDICAL CENTER | 160 ALLEN STREET, RUTLAND, VT 05701, UNITED STATES | Administrative and Professional Anesthesia Services Agreement; Dated 07/01/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | THE STATE OF FLORIDA, DEPARTMENT OF HEALTH | 224 SE 24TH TERRACE, GAINESVILLE, FL 32641, UNITED STATES | State of Florida Department of Health Standard Contract; Dated 07/01/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | THE SURGERY CENTER OF OCALA, LLC | 3241 SW34TH ST, OCALA, FL 34474, UNITED STATES | First Amendment to Anesthesiology Agreement; Dated 10/01/2020 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Healthcorp, Inc. | THE SURGICAL CENTER OF TREASURE COAST, LLC | 9077 SOUTH FEDERAL HIGHWAY, PORT ST LUCIE, FL 34952, UNITED STATES | First Amendment to the Agreement; Dated 08/01/2011 | -- | $ - |
| Envision Physician Services, LLC | THE TALENT SOCIETY | ATTN: TEDDY FURLOW, 7950 LEGACY DRIVE, SUITE #315, PLANO, TX 75024, UNITED STATES | Locum Tenens Agency Agreement; Dated 12/04/2021 | -- | $ - |
| Envision Healthcare Corporation | THE TULSA OK OPHTHALMOLOGY ASC, LLC | 1A BURTON HILLS BOULEVARD, NASHVILLE, UNITED STATES | Billing Services Agreement; Dated 01/01/2018 | -- | $ - |
| EmCare Physician Services, Inc. | THE UNIVERSITY OF TEXAS AT ARLINGTON | 411 S. NEDDERMAN, ARLINGTON, TX 76019, UNITED STATES | Affiliation Agreement; Dated 05/16/2022 | -- | $ - |
| Envision Physician Services, LLC | THE UNIVERSITY OF TEXAS AT ARLINGTON | UTA/CONHIBOX 19407 ATTN: CONTRACT SPECIALIST, ARLINGTON, TX 76019, UNITED STATES | Affiliation Agreement; Dated 08/04/2022 | -- | $ - |
| Envision Physician Services, LLC | THE UNIVERSITY OF TEXAS AT ARLINGTON | ATTN: CONTRACT SPECIALIST, UTA/CONHI, BOX 19407, ARLINGTON, TX 76019, UNITED STATES | Affiliation Agreement; Dated 12/01/2022 | -- | $ - |
| Envision Physician Services, LLC | THE UNIVERSITY OF TEXAS HEALTH SCIENCE CENTER AT HOUSTON | ATTN: FELICIA HUBBARD, 6901 BERTNER AVENUE, RM 865, HOUSTON, UNITED STATES | Affiliation Agreement; Dated 02/08/2023 | -- | $ - |
| Envision Physician Services, LLC | THE UNIVERSITY OF TEXAS SOUTHWESTERN MEDICAL CENTER | ATTN: DIRECTOR, LEGAL CONTRACTS SERVICES, 5323 HARRY HINES BLVD, DALLAS, TX 75390, UNITED STATES | Affiliation Agreement; Dated 04/27/2023 | -- | $ - |
| Sheridan Healthcare of Vermont, Inc. | THE VERMONT HEALTH PLAN, LLC | 445 INDUSTRIAL LANE, MONTPELIER, VT 05602, UNITED STATES | Professional Services Agreement; Dated 05/15/2009 | -- | $ - |
| Envision Physician Services, LLC | THE VILLAGE OF LIBERTYVILLE | ATTN: FIRE CHIEF, 160 HAWLEY STREET, LIBERTYVILLE, IL 60048, UNITED STATES | Termination Notice; Dated 03/07/2023 | -- | $ - |
| EmCare, LLC | THE WASHINGTON HOSPITAL | 155 WILSON AVENUE ATTN: CHIEF EXECUTIVE OFFICER, WASHINGTON, PA 15301, UNITED STATES | Emergency Department Services Agreement - Termination; Dated 11/15/2022 | -- | $ - |
| EmCare, LLC | THE WASHINGTON HOSPITAL | 155 WILSON AVENUE ATTN: CHIEF EXECUTIVE OFFICER, WASHINGTON, PA 15301, UNITED STATES | Hospital Medicine Agreement - Termination; Dated 11/15/2022 | -- | $ - |
| EmCare, LLC | THE WASHINGTON HOSPITAL | 155 WILSON AVENUE ATTN: CHIEF EXECUTIVE OFFICER, WASHINGTON, PA 15301, UNITED STATES | Fourth Amendment to Emergency Department Services Agreement; Dated 11/16/2022 | -- | $ - |
| EmCare, LLC | THE WASHINGTON HOSPITAL | 155 WILSON AVENUE ATTN: CHIEF EXECUTIVE OFFICER, WASHINGTON, PA 15301, UNITED STATES | Amendment to Agreement (for Hospitalist Services); Dated 11/16/2022 | -- | $ - |
| Envision Physician Services, LLC | THE WASHINGTON HOSPITAL | ATTN: CEO, 155 WILSON AVENUE, WA 15301, UNITED STATES | Emergency Department Services Agreement; Dated 02/26/2019 | -- | $ - |
| EmCare, LLC | THE WASHINGTON HOSPITAL AND TGCH, INC., D/B/A WASHINGTON HEALTH SYSTEM - GREENE | ATTN: PRESIDENT, 155 WILSON AVENUE, WASHINGTON, PA 16301, UNITED STATES | Services Agreement; Dated 01/01/2023 | -- | $ - |
| Envision Physician Services, LLC | THE WELLBEING PROJECT (EUROPE) LIMITED | 8TH FLOOR 20 ST ANDREW STREET, LONDON, UNITED KINGDOM | Statement of Work; Dated 06/11/2019 | -- | $ - |
| Envision Healthcare Corporation | THE WESTIN GALLERIA DALLAS | THE WESTIN GALLERIA DALLAS, 13340 DALLAS PARKWAY, DALLAS, TX 75240, UNITED STATES | Group Sale Agreement; Dated 12/22/2021 | -- | $ - |
| Envision Healthcare Corporation | THINKSOFT TECHNOLOGIES, LLC | 19693 ROSEATE DRIVE, LUTZ, FL 33558, UNITED STATES | Statement of Work (with FTE Conversion Option); Dated 01/10/2023 | -- | $ 84,741 |
| Envision Healthcare Corporation | THINKTIV, INC | 1011 SAN JACINTO BLVD, SUITE 202, AUSTIN, TX 78701, UNITED STATES | Master Services Agreement; Dated 04/27/2020 | -- | $ - |
| Envision Physician Services, LLC | THMED, LLC | 1603 LBJ FREEWAY, 1603 LBJ FREEWAY, SUITE 700, DALLAS, TX 75234, UNITED STATES | Amendment No. 1 to Locum Tenens Agency Agreement; Dated 02/25/2022 | -- | $ - |
| Envision Physician Services, LLC | THMED, LLC, D/B/A MEDESTA | 1603 LBJ FREEWAY, 1603 LBJ FREEWAY, SUITE 700, DALLAS, TX 75234, UNITED STATES | Amendment No.1 to Locum Tenens Agency Agreement; Dated 02/25/2022 | -- | $ - |
| EmCare, LLC | THP STAFFING COMPANY, LLC | ATTN: STEVEN J. GRAUBART, PRESIDENT, 1415 LOUISIANA STREET, 27TH FLOOR, HOUSTON, TX 77002, UNITED STATES | First Amendment to Emergency Services Coverage and Medical Director Agreement; Dated 09/04/2018 | -- | $ - |
| EmCare, LLC | THP STAFFING COMPANY, LLC | 1415 LOUISIANA STREET, 27TH FLOOR, HOUSTON, TX 77002, UNITED STATES | Assignment, Settlement and Release Agreement; Dated 02/01/2019 | -- | $ - |
| EmCare Physician Services, Inc. | THREE CROSSES REGIONAL HOSPITAL, LLC | ATTN: JOHN LANNING, ADMINISTRATOR, 2560 SAMARITAN DRIVE, LAS CRUCES, NM 88011, UNITED STATES | Sixth Amendment to Services Agreement; Dated 10/01/2022 | -- | $ - |
| EmCare Physician Services, Inc. | THREE CROSSES REGIONAL HOSPITAL, LLC | ATTN: JOHN LANNING, ADMINISTRATOR, 2560 SAMARITAN DRIVE, LAS CRUCES, NM 88011, UNITED STATES | Termination Notice; Dated 03/15/2023 | -- | $ - |
| EmCare Physician Services, Inc. | THREE CROSSES REGIONAL HOSPITAL, LLC | ATTN: JOHN LANNING, ADMINISTRATOR, 2560 SAMARITAN DRIVE, LAS CRUCES, NM 88011, UNITED STATES | Third Amendment to Services Agreement; Dated 07/01/2021 | -- | $ - |
| EmCare, LLC | THREE CROSSES REGIONAL HOSPITAL, LLC | 2560 SAMARITAN DRIVE, LAS CRUCES, NM 88001, UNITED STATES | Termination Notice: Services Agreement; Dated 09/09/2020 | -- | $ - |
| EmCare, LLC | THREE CROSSES REGIONAL HOSPITAL, LLC | ATTN: CEO, 2560 SAMARITAN DRIVE, LAS CRUCES, NM 88011, UNITED STATES | Administrative and Professional Services Agreement; Dated 09/09/2020 | -- | $ - |
| Envision Healthcare Corporation | THREE RIVERS PROVIDER NETWORK, INC. | 910 HALE PLACE SUITE 101, CHULA VISTA, CA 91914, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 10/01/2017 | -- | $ - |
| Envision Healthcare Corporation | Tibco Software, Inc. | 3303 Hillview Avenue, Palo Alto, California, 94304 | Managed Services and Cloud Hosting Order Form; Dated 7/6/2022 | -- | $ 103,451 |
| Envision Healthcare Corporation | Tibco Software, Inc. | 3303 Hillview Avenue, Palo Alto, California, 94304 | Work Order; Dated 7/6/2022 | -- | $ - |
| Envision Healthcare Corporation | Tibco Software, Inc. | 3303 Hillview Avenue, Palo Alto, California, 94304 | EBX Work Order; Dated 7/6/2022 | -- | $ - |
| EmCare Physician Providers, Inc. | TIMOTHY HODGE, DO, PLLC | 1 SIGNATURE POINT DRIVE , APT 710, LEAGUE CITY, TX 77573, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Envision Healthcare Corporation | TIS INTERNATIONAL (USA), INC. | ATTN: CEO4340 STEVENS CREEK BLVD., SUITE 275, SAN JOSE, CA 95129, UNITED STATES | Mutual Confidentiality Agreement; Dated 08/07/2022 | -- | $ - |
| Envision Healthcare Corporation | TIS INTERNATIONAL (USA), INC. | 4340 STEVENS CREEK BLVD., SUITE 275 ATTN: CEO, SAN JOSE, CA 95129, UNITED STATES | Business Associate Agreement; Dated 08/07/2022 | -- | $ - |
| Envision Physician Services, LLC | TITUS COUNTY HOSPITAL DISTRICT | | Memorandum of Understanding; Dated 08/11/2017 | -- | $ - |
| EmCare Physician Services, Inc. | TITUSVILLE AREA HOSPITAL | 406 W OAK ST, TITUSVILLE, PA 16354, UNITED STATES | Fourth Amendment to Emergency Department Services Agreement; Dated 07/01/2019 | -- | $ - |
| EmCare, LLC | TITUSVILLE AREA HOSPITAL | 406 W OAK ST, TITUSVILLE, PA 16354, UNITED STATES | Sixth Amendment to Emergency Department Services Agreement; Dated 02/23/2023 | -- | $ - |
| Sheridan Healthcorp, Inc. | TITUSVILLE CENTER FOR SURGICAL EXCELLENCE, LLC | ATTN: ERIN BRADSTREET, 814 S. WASHINGTON AVE, TITUSVILLE, FL 32780, UNITED STATES | Termination Notice: Agreement for Anesthesiology Coverage; Dated 08/23/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | TITUSVILLE CENTER FOR SURGICAL EXCELLENCE, LLC | ATTN: ERIN BRADSTREET, 814 S. WASHINGTON AVE, TITUSVILLE, FL 32780, UNITED STATES | Agreement for Anesthesiology Coverage; Dated 12/10/2020 | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | TLC ASC, LLC | ATTN: VICE PRESIDENT, 15305 DALLAS PARKWAY, SUITE 1600, ADDISON, TX 75001, UNITED STATES | Termination Notice: Agreement for Anesthesiology Coverage; Dated 02/22/2021 | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | TLC ASC, LLC | ATTN: VICE PRESIDENT, 15305 DALLAS PARKWAY, SUITE 1600, ADDISON, TX 75001, UNITED STATES | Agreement for Anesthesiology Coverage; Dated 02/07/2019 | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | TLC ASC, LLC, D/B/A TLC OUTPATIENT SURGERY AND LASER CENTER | ATTN: LEGAL DEPARTMENT, 14201 DALLAS PARKWAY, DALLAS, TX 75254, UNITED STATES | Agreement for Anesthesiology Department Coverage; Dated 02/22/2023 | -- | $ - |
| Envision Healthcare Corporation | TOPGEAR STRATEGIES, LLC | ATTN: ART DICKERSON, CEBS, 2340 COURTLAND DRIVE, STE 100, FRISCO, TX 75034, UNITED STATES | Mutual Confidentiality Agreement; Dated 11/09/2022 | -- | $ - |
| Envision Healthcare Corporation | TOPGEAR STRATEGIES, LLC | 2340 COURTLAND DR., STE 100, FRISCO, TX 75034, UNITED STATES | Consulting Services Agreement; Dated 12/14/2022 | -- | $ - |
| Envision Healthcare Corporation | TOPGEAR STRATEGIES, LLC | ATTN: ART DICKERSON, CEBS, 2340 COURTLAND DRIVE, STE 100, FRISCO, TX 75034, UNITED STATES | SOW #2: Ny Life Post Implementation Audit and Process Review; Dated 12/14/2022 | -- | $ - |
| Envision Healthcare Corporation | TOPGEAR STRATEGIES, LLC | ATTN: ART DICKERSON, CEBS, 2340 COURTLAND DRIVE, STE 100, FRISCO, TX 75034, UNITED STATES | SOW #3: Medical Tpa Proposals Evaluation; Dated 12/14/2022 | -- | $ - |
| Envision Healthcare Corporation | TOPGEAR STRATEGIES, LLC | ATTN: ART DICKERSON, CEBS, 2340 COURTLAND DRIVE, STE 100, FRISCO, TX 75034, UNITED STATES | SOW #1 Benefits Consultant Rfp Process Support; Dated 12/14/2022 | -- | $ - |
| Envision Healthcare Corporation | TOPGEAR STRATEGIES, LLC | ATTN: ART DICKERSON, CEBS, 2340 COURTLAND DRIVE, STE 100, FRISCO, TX 75034, UNITED STATES | SOW #4: Consultant Contracting; Dated 02/15/2023 | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | TOTAL JOINT CENTER OF NORTHLAND, LLC | 14201 NORTH DALLAS PARKWAY, DALLAS, TX 75254, UNITED STATES | Agreement for Anesthesiology Coverage; Dated 08/01/2021 | -- | $ - |
| Envision Healthcare Corporation | TOTALMED STAFFING, INC. | ATTN: JASON BECK, 221 W. COLLEGE AVENUE FLOOR 2, APPLETON, WI 54911, UNITED STATES | Temporary Staffing Agreement; Dated 05/02/2023 | -- | $ - |
| Envision Healthcare Corporation | TRACE3, LLC | 7565 IRVINE CENTER DRIVE, SUITE 200, IRVINE, CA 92618, UNITED STATES | Statement of Work Data Strategy (the "Project") Master Solutions Agreement; Dated 08/26/2021 | -- | $ - |
| Envision Healthcare Corporation | TRACE3, LLC | ATTN: GENERAL COUNSEL, 7565 IRVINE CENTER DRIVE, SUITE 200, IRVINE, CA 92618, UNITED STATES | Envision Healthcare Corporation Trace3 Project Solutions Agreement Okta Health Check Consulting; Dated 04/02/2018 | -- | $ - |
| Envision Healthcare Corporation | TRACE3, LLC | 7565 IRVINE CENTER DRIVE, SUITE 200, IRVINE, CA 92618, UNITED STATES | Amendment to the Master Solutions Agreement; Dated 11/15/2022 | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | TRADITION SURGERY CENTER | 10080 SW INNOVATION WAY, SUITE #101, PORT ST LUCIE, FL 34987, UNITED STATES | First Amendment to Anesthesia Service Agreement; Dated 02/25/2022 | -- | $ - |
| Envision Physician Services, LLC | TRAININGFOLKS US INC. | 501 CASCADE POINTE LANE, SUITE 101, CARY, NC 27513, UNITED STATES | Master Service Agreement; Dated 10/31/2019 | -- | $ - |
| Envision Healthcare Corporation | TRANS UNION LLC | | Transunion Data Services Evaluation Agreement; Dated 07/13/2020 | -- | $ - |
| Envision Healthcare Corporation | TRANSUNION HEALTHCARE INC. | 555 WEST ADAMS, CHICAGO, IL 60661, UNITED STATES | Master Services Agreement for Consumer Reporting and Ancillary Services; Dated 04/17/2020 | -- | $ 225,908 |
| Envision Healthcare Corporation | TRANSUNION HEALTHCARE INC. | 555 West Adams, Chicago, Illinois 60661 | Product and Pricing Addendum; Dated 7/8/2020 | -- | $ - |
| EmCare Physician Services, Inc. | TRANSWORLD SYSTEMS INC. | ATTN: COLLECTIONS DIVISION, PO BOX 5505, CAROL STREAM, IL 60197, UNITED STATES | Third Amendment to Contract for Services; Dated 05/06/2021 | -- | $ 420,765 |
| Envision Healthcare Corporation | TRANSWORLD SYSTEMS INC. | ATTN: COLLECTIONS DIVISION, PO BOX 5505, CAROL STREAM, IL 60197, UNITED STATES | Third Amendment to Contract for Services; Dated 05/06/2021 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Physician Services, LLC | TREA 100 WEST GRANT STREET LLC | 100 WEST GRANT STREET, ORLANDO, FL 32806, UNITED STATES | Apartment Lease Contract; Dated 08/03/2022 | -- | $ - |
| Envision Physician Services, LLC | TREA 100 WEST GRANT STREET LLC | 100 WEST GRANT STREET, ORLANDO, FL 32806, UNITED STATES | Apartment Lease Contract; Dated 08/05/2022 | -- | $ - |
| Envision Physician Services, LLC | TREA 100 WEST GRANT STREET LLC | 100 W GRANT ST, ORLANDO, FL 32806, UNITED STATES | Apartment Lease Contract | -- | $ - |
| Envision Physician Services, LLC | TREA 100 WEST GRANT STREET LLC | 100 WEST GRANT STREET, ORLANDO, FL 32806, UNITED STATES | Apartment Lease Contract; Dated 11/01/2022 | -- | $ - |
| Envision Physician Services, LLC | TREA 100 WEST GRANT STREET LLC | 100 WEST GRANT STREET, ORLANDO, FL 32806, UNITED STATES | Apartment Lease Contract; Dated 10/01/2021 | -- | $ - |
| St. Lucie Anesthesia Associates, LLC | TREASURE COAST SURGERY, LLC | 1155 SOUTHEAST MONTEREY ROAD, STUART, FL 34994, UNITED STATES | First Amendment to Exclusive Anesthesia Services Agreement and Consent to Assignment; Dated 01/01/2019 | -- | $ - |
| Envision Healthcare Corporation | TRG MEETING PARTNERS | 550 KNIGHT ROAD, GETTYSBURG, PA 17325, UNITED STATES | Budget Summary; Dated 04/06/2023 | -- | $ 19,924 |
| Sheridan Anesthesia Services of Alabama, Inc. | TRIAD OF ALABAMA, LLC D/B/A FLOWERS HOSPITAL | ATTN: JEFFREY BRARMON, 4370 MAIN STREET, DOTHAN, AL 36305, UNITED STATES | Neonatology Professional Services Agreement; Dated 04/01/2023 | -- | $ - |
| Envision Healthcare Corporation | TRIFECTA NETWORKS, LLC | 4027 TAMPA ROAD, SUITE 3900, TAMPA, FL 33760, UNITED STATES | Trifecta Change Order; Dated 05/11/2020 | -- | $ 32,373 |
| Envision Healthcare Corporation | TRIFECTA NETWORKS, LLC | 4027 TAMPA ROAD, SUITE 3900, TAMPA, FL 33760, UNITED STATES | Master Services Agreement; Dated 07/16/2020 | -- | $ - |
| Envision Healthcare Corporation | TRIFECTA NETWORKS, LLC | 4027 TAMPA RD, SUITE 3900, OLDSMAR, FL 34677, UNITED STATES | Warehousing Agreement; Dated 09/02/2019 | -- | $ - |
| Envision Healthcare Corporation | TRIFECTA NETWORKS, LLC | 4027 TAMPA ROAD, SUITE 3900, TAMPA, FL 33760, UNITED STATES | Envision Repurposing Agreement; Dated 08/01/2022 | -- | $ - |
| Envision Healthcare Corporation | TRIFECTA NETWORKS, LLC | 4027 TAMPA RD, #3800, OLDSMAR, FL 34677, UNITED STATES | Budgetary Pricing; Dated 09/28/2022 | -- | $ - |
| Envision Healthcare Corporation | TRIFECTA NETWORKS, LLC | 4027 TAMPA ROAD, SUITE 3900, TAMPA, FL 33760, UNITED STATES | Envision Healthcare Corporation Warehousing and Repurposing Sow; Dated 03/01/2022 | -- | $ - |
| Envision Healthcare Corporation | TRIFECTA NETWORKS, LLC | 4027 TAMPA ROAD, SUITE 3900, TAMPA, FL 33760, UNITED STATES | Envision Office Decommissioning; Dated 01/09/2023 | -- | $ - |
| Envision Healthcare Corporation | TRIFECTA NETWORKS, LLC | 4027 TAMPA ROAD, SUITE 3900, TAMPA, FL 33760, UNITED STATES | Envision Repurposing Agreement; Dated 08/17/2022 | -- | $ - |
| Envision Healthcare Corporation | TRIFECTA NETWORKS, LLC | 4027 TAMPA RD, #3800, OLDSMAR, FL 34677, UNITED STATES | Statement of Work; Dated 09/01/2022 | -- | $ - |
| Envision Healthcare Corporation | TRILLIANT HEALTH, INC. | ATTN: CHIEF FINANCIAL OFFICER, 8 CADILLAC DRIVE SUITE 450, BRENTWOOD, TN 37027, UNITED STATES | Business Associate Agreement; Dated 06/18/2019 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | TRILLIANT HEALTH, INC. | 8 CADILLAC DRIVE, SUITE 450, BRENTWOOD, TN 37027, UNITED STATES | Order Form; Dated 06/06/2019 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | TRILLIANT HEALTH, INC. | 8 CADILLAC DRIVE, SUITE 450, BRENTWOOD, TN 37027, UNITED STATES | Unlimited User License; Dated 06/06/2019 | Amsurg, LLC | $ - |
| Envision Healthcare Corporation | TRILLIANT HEALTH, INC. | ATTN: CHIEF FINANCIAL OFFICER, 8 CADILLAC DRIVE SUITE 450, BRENTWOOD, TN 37027, UNITED STATES | First Amendment to Order Form and Master Subscription Agreement; Dated 03/09/2022 | Amsurg, LLC | $ - |
| Infinity Healthcare, Inc. | TRILOGY HEALTH SOLUTIONS, INC. | 18000 W. SARAH LANE, #310, BROOKFIELD, WI 53045, UNITED STATES | Amendment 5 to the Ancillary Provider Participation Agreement; Dated 11/01/2021 | -- | $ - |
| EmCare Physician Services, Inc. | TRINITY HEALTH CORPORATION | 20555 VICTOR PARKWAY, LIVONIA, MI 48152, UNITED STATES | Order for Emergency Medicine Services; Dated 05/01/2021 | -- | $ - |
| EmCare, LLC | TRINITY HEALTH CORPORATION | 20555 VICTOR PARKWAY, LIVONIA, MI 48152, UNITED STATES | Second Amendment to the Master Services Agreement; Dated 11/14/2022 | -- | $ - |
| Envision Physician Services, LLC | TRINITY HEALTH CORPORATION | 20555 VICTOR PARKWAY, LIVONIA, MI 48152, UNITED STATES | First Amendment to Order for Emergency Medicine Services for St. Joseph's Hospital Health Center; Dated 05/01/2021 | -- | $ - |
| Envision Physician Services, LLC | TRINITY HEALTH CORPORATION | 20555 VICTOR PARKWAY, LIVONIA, MI 48152, UNITED STATES | Buyout and Release Agreement; Dated 08/06/2021 | -- | $ - |
| Envision Physician Services, LLC | TRINITY HEALTH CORPORATION | 20555 VICTOR PARKWAY, LIVONIA, MI 48152, UNITED STATES | Order for Emergency Medicine Services; Dated 08/24/2021 | -- | $ - |
| Bay Area Anesthesia, L.L.C. | TRINITY SURGERY CENTER, LLC | 2102 TRINITY OAKS BLVD., TRINITY, FL 34655, UNITED STATES | Anesthesiology Services Agreement; Dated 05/29/2013 | -- | $ - |
| EmCare Holdings, LLC | TRISTAR CENTENNIAL MEDICAL CENTER | ATTN: CHIEF EXECUTIVE OFFICER, 2300 PATTERSON STREET, NASHVILLE, TN 37203, UNITED STATES | Envision Graduate Medical Education Faculty Agreement Hospital Setting/Compensatory Hca-110Env Rev 12/2019 Contract Cmc-229825 Amendment 1; Dated 02/15/2021 | -- | $ - |
| EmCare Holdings, LLC | TRISTAR HEALTH SYSTEM, INC. | 1000 HEALTHPARK DRIVE, SUITE 500, BRENTWOOOD, TN 37027, UNITED STATES | Professional Services Agreement; Dated 07/01/2021 | -- | $ - |
| EmCare Holdings, LLC | TRISTAR HEALTH SYSTEM, INC. | 1000 HEALTHPARK DRIVE, SUITE 500, BRENTWOOOD, TN 37027, UNITED STATES | Eighth Amendment to Professional Services Agreement; Dated 05/19/2020 | -- | $ - |
| EmCare Holdings, LLC | TRISTAR HEALTH SYSTEM, INC. | FACILITY CHIEF EXECUTIVE OFFICER, 1000 HEALTH PARK DRIVE, SUITE 500, BRENTWOOD, TN 37027, UNITED STATES | Professional Services Agreement; Dated 07/01/2020 | -- | $ - |
| EmCare Holdings, LLC | TRISTAR HEALTH SYSTEM, INC. | DIVISION CHIEF EXECUTIVE OFFICER, 1000 HEALTHPARK DRIVE, SUITE 500, BRENTWOOD, TN 37027, UNITED STATES | Professional Services Agreement - Envision Hca-525En784 Rev 9/2019 Contract Tri-254128; Dated 07/02/2021 | -- | $ - |
| Envision Physician Services, LLC | TRISTAR HEALTH SYSTEM, INC. | 1000 HEALTHPARK DRIVE, SUITE 500, BRENTWOOD, TN 37027, UNITED STATES | First Amendment to Professional Services Agreement; Dated 08/01/2021 | -- | $ - |
| Envision Physician Services, LLC | TRISTAR HEALTH SYSTEM, INC. | 1000 HEALTHPARK DRIVE, SUITE 500, BRENTWOOD, TN 37027, UNITED STATES | Assignment and Assumption Agreement; Dated 08/01/2021 | -- | $ - |
| Acute Management, LLC | TRISTAR SKYLINE MEDICAL CENTER | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 3441 DICKERSON PIKE, NASHVILLE, TN 37207, UNITED STATES | Professional Services Agreement; Dated 09/23/2021 | -- | $ - |
| Envision Healthcare Corporation | TRISURA SPECIALTY INSURANCE COMPANY | 210 PARK AVENUE, SUITE 1300, OKLAHOMA CITY, OK 73102, UNITED STATES | Excess Property Declarations; Dated 06/30/2022 | -- | $ - |
| EmCare Physician Services, Inc. | TROY COMMUNITY HOSPITAL | ATTN: LORI BAMETT, CEO, 275 GUTHRIE DRIVE (FORMERLY 100 JOHN STREET), TROY, PA 16947, UNITED STATES | Termination Notice: Emergency Department Services Agreement; Dated 07/30/2022 | -- | $ - |
| EmCare Physician Services, Inc. | TROY COMMUNITY HOSPITAL | ATTN: LORI BAMETT, CEO, 275 GUTHRIE DRIVE (FORMERLY 100 JOHN STREET), TROY, PA 16947, UNITED STATES | Fourth Amendment to Services Agreement; Dated 03/01/2018 | -- | $ - |
| EmCare Physician Services, Inc. | TROY COMMUNITY HOSPITAL | ATTN: LORI BAMETT, CEO, 275 GUTHRIE DRIVE (FORMERLY 100 JOHN STREET), TROY, PA 16947, UNITED STATES | Amendment Emergency Department Services Agreement; Dated 03/01/2018 | -- | $ - |
| EmCare Physician Services, Inc. | TROY COMMUNITY HOSPITAL, TROY, PA | ATTN: LORI BAMETT, CEO, 275 GUTHRIE DRIVE (FORMERLY 100 JOHN STREET), TROY, PA 16947, UNITED STATES | Amendment Emergency Department Services Agreement; Dated 10/01/2014 | -- | $ - |
| Sheridan Emergency Physician Services, Inc. | TRUSTBRIDGE, INC. | 5300 EAST AVENUE, WEST PALM BEACH, FL 33407, UNITED STATES | Consulting Physician Group Agreement; Dated 04/01/2017 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | TRUSTEES OF MEASE HOSPITAL, INC. | 300 PINELLAS STREET, MS #21, CLEARWATER, FL 33756, UNITED STATES | Clinical Day Director Services Agreement; Dated 05/29/2013 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | TRUSTEES OF MEASE HOSPITAL, INC. | 601 MAIN STREET, DUNEDIN, FL 34698, UNITED STATES | Bariatric Anesthesiology Services Agreement; Dated 08/27/2014 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | TRUSTEES OF MEASE HOSPITAL, INC. D/B/A MEASE HOSPITAL, INC D/B/A MEASE DUNEDIN HOSPITAL | ATTN: PRESIDENT, 601 MAIN STREET, DUNEDIN, FL 34698, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 07/28/2014 | -- | $ - |
| Envision Healthcare Corporation | TSI USA, LLC | 8111 LBJ FREEWAY, SUITE 900, DALLAS, TX 75251, UNITED STATES | Corporate Travel Agreement Envision Companies; Dated 03/12/2019 | -- | $ - |
| Envision Healthcare Corporation | TSI USA, LLC | 8111 LBJ FREEWAY, SUITE 900, DALLAS, TX 75251, UNITED STATES | Air Reservations Travel Agreement; Dated 02/04/2023 | -- | $ - |
| Envision Healthcare Corporation | TSI USA, LLC | 8111 LBJ FREEWAY, SUITE 900, DALLAS, TX 75251, UNITED STATES | First Amendment to Corporate Travel Agreement Envision Companies; Dated 04/29/2023 | -- | $ - |
| Envision Healthcare Corporation | TSI USA, LLC | 8750 N. CENTRAL EXPRESSWAY SUITE 300, DALLAS, TX 75231, UNITED STATES | Meetings, Events & Group Services Proposal; Dated 07/27/2022 | -- | $ - |
| Envision Healthcare Corporation | TSI USA, LLC | 8750 N. CENTRAL EXPRESSWAY, SUITE 300, DALLAS, TX 75231, UNITED STATES | Group and Meeting Services; Dated 11/01/2022 | -- | $ - |
| Envision Healthcare Corporation | T-SYSTEMS, INC. | 6509 WINDCREST DRIVE, SUITE 165, PLANO, TX 75024-3074, UNITED STATES | First Amendment to Icd-10 License Agreement; Dated 11/14/2022 | -- | $ 14,106 |
| EmCare Physician Providers, Inc. | TUCSON MEDICAL CENTER | 5301 EAST GRANT ROAD, TUCSON, AZ 85712, UNITED STATES | Addendum to Letter Agreement of July 3, 2020; Dated 07/03/2020 | -- | $ - |
| EmCare, LLC | TUCSON MEDICAL CENTER | 5301 EAST GRANT ROAD, TUCSON, AZ 85712, UNITED STATES | Amendment to Emergency Department Coverage and Administrative Services Agreement Tucson Medical Center and Emcare, Inc.; Dated 09/01/2019 | -- | $ - |
| Envision Healthcare Corporation | TUCSON MEDICAL CENTER | 5301 EAST GRANT ROAD, TUCSON, AZ 85712, UNITED STATES | Emergency Department Coverage & Administrative Services Agreement; Dated 09/02/2021 | -- | $ - |
| Envision Physician Services, LLC | TUCSON MEDICAL CENTER | 5301 EAST GRANT ROAD, TUCSON, AZ 85712, UNITED STATES | Information Access Agreement; Dated 01/31/2022 | -- | $ - |
| Envision Physician Services, LLC | TUCSON MEDICAL CENTER | 5301 EAST GRANT ROAD, TUCSON, AZ 85712, UNITED STATES | Emergency Department Coverage & Administrative Services Agreement; Dated 09/02/2021 | -- | $ - |
| EmCare Physician Services, Inc. | TUNKHANNOCK HOSPITAL COMPANY, LLC DBA TYLER MEMORIAL HOSPITAL | ATTN: ADMINISTRATION, 746 JEFFERSON AVENUE, SCRANTON, PA 18510, UNITED STATES | Termination of Emergency Services Agreement; Dated 06/30/2022 | -- | $ - |
| EmCare Physician Services, Inc. | TUNKHANNOCK HOSPITAL COMPANY, LLC D/B/A TYLER MEMORIAL HOSPITAL N/K/A SCRANTON HOSPITAL COMPANY, LLC D/B/A COMMONWEALTH HEALTH EMERGENCY AND OUTPATIENT SERVICES, TUNKHANNOCK | ATTN: ADMINISTRATION, 746 JEFFERSON AVENUE, SCRANTON, PA 18510, UNITED STATES | Fourth Amendment to the Emergency Services Agreement; Dated 02/08/2022 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
Plan Supplement Exhibit - EMG Assumed
*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Physician Services, LLC | TUSK ENTERPRISES LLC, D/B/A RHINO MEDICAL SERVICES AND HOSPITALISTS | 200 EAST LAMAR BOUELVARD, #250, ARLINGTON, TX 76006, UNITED STATES | Contingency Permanent Placement Agreement; Dated 06/02/2020 | -- | $ - |
| Envision Physician Services, LLC | TUSK ENTERPRISES LLC, D/B/A RHINO MEDICAL SERVICES AND HOSPITALISTS | ATTN: JOSEPH BRUNSON 2000 E. LAMAR BLVD. 2ND FLR, ARLINGTON, TX 76006, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Envision Healthcare Corporation | TXU ENERGY RETAIL COMPANY LLC | 6555 Sierra Drive 1-W-1, Irving, Texas 75039 | Contract for Supply of Electricity; Dated 3/4/2021 | Amsurg, LLC | $ - |
| Envision Physician Services, LLC | TYLER COUNTY CLINICAL SERVICES, INC. | ATTN: LANCE J. RAMSEY, ESQ., 2801 VIA FORTUNA, SUITE 500, AUSTIN, TX 78746, UNITED STATES | Services Agreement; Dated 06/01/2018 | -- | $ - |
| Envision Physician Services, LLC | TYLER COUNTY CLINICAL SERVICES, INC. | 1100 WEST BLUFF, WOODVILLE, TX 75979, UNITED STATES | Assignment of Services Agreement; Dated 06/30/2019 | -- | $ - |
| Envision Physician Services, LLC | TYLER COUNTY HOSPITAL | ATTN: SCOTT MCCLUSKEY, CFO, 1100 WEST BLUFF ST., WOODVILLE, TX 75979, UNITED STATES | Lease Agreement: Commecement Date 06/01/2022 | -- | $ - |
| Envision Physician Services, LLC | TYLER COUNTY HOSPITAL DISTRICT, D/B/A TYLER COUNTY HOSPITAL | 1100 W BLUFF, WOODVILLE, TX 75979, UNITED STATES | First Amendment to Services Agreement; Dated 07/01/2022 | -- | $ - |
| EmCare Physician Services, Inc. | TYLER MEMORIAL HOSPITAL | ATTN: ADMINISTRATION, 746 JEFFERSON AVENUE, SCRANTON, PA 18510, UNITED STATES | Compliance Language Amendment to Professional Services Agreement; Dated 07/31/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | U.S. ANESTHESIA PARTNERS OF FLORIDA, INC. | | Settlement Agreement; Dated 04/01/2022 | -- | $ - |
| Envision Physician Services, LLC | U.S. ANESTHESIA PARTNERS OF TEXAS, P.A. | 12222 MERIT DRIVE, SUITE 700, DALLAS, TX 75251, UNITED STATES | Personnel Lease Agreement; Dated 04/14/2020 | -- | $ - |
| Envision Healthcare Corporation | U.S. BANK NATIONAL ASSOCIATION | EP-MN-M2F6, RICHFIELD, MN 55423, UNITED STATES | Mutual Confidentiality Agreement; Dated 02/15/2023 | -- | $ - |
| Coastal Anesthesiology Consultants, LLC | U.S. BARIATRIC, LLC | ATTN: ROBERT MAREMA, M.D., 300 HEALTH PARK BLVD, SUITE 5002, ST AUGUSTINE, FL 32016, UNITED STATES | Agreement Establishing Fees and Charges; Dated 07/01/2018 | -- | $ - |
| Enterprise Parent Holdings, Inc. | U.S. SPECIALTY INSURANCE COMPANY | C/O: FROST BROWN TODD LLC, ATTN: TONYA J. AUSTIN, 150 3RD AVENUE SOUTH SUITE 1900, NASHVILLE, TN 37201, UNITED STATES | Renewal Certificate & Liability Policy; Dated 10/01/2022 | -- | $ - |
| Envision Healthcare Corporation | UIPATH INC. | 452 FIFTH AVE, 22ND FLOOR, ATTN: LEGAL, NY, NY 10018, UNITED STATES | Mutual Confidentiality Agreement; Dated 09/02/2022 | -- | $ - |
| Envision Healthcare Corporation | UKG INC | PO BOX 930953, ATLANTA, GA 31193, UNITED STATES | Order Form; Dated 11/10/2021 | -- | $ - |
| Envision Healthcare Corporation | UKG INC | PO BOX 930953, ATLANTA, GA 31193, UNITED STATES | Subscription Offering - Renewal Term; Dated 02/16/2022 | -- | $ - |
| Envision Healthcare Corporation | UMBRELLA MANAGED SYSTEMS | 6363 S. FIDDLERS GREEN CIR. 14TH FLOOR, GREENWOOD VILLAGE, CO 80111, UNITED STATES | Transitional Service Agreement; Dated 08/01/2017 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | UNITCDHEAITHCARE COMMUNITY PLAN | 1 EAST WASHINGTON, STE 1700, PHOENIX, AZ 85004, UNITED STATES | Medical Group Participation Agreement | -- | $ - |
| Arizona Perinatal Care Centers, LLC | UNITCDHEAITHCARE ARIZONA PHYSICIANS IPA | 2390 E. CAMELBACK ROAD, PHOENIX, AZ 85016, UNITED STATES | Notification of Amendments to Medicaid Payment Appendices; Dated 08/01/2011 | -- | $ - |
| Envision Healthcare Corporation | UNITED AIRLINES, INC. | 233 S. WACKER DRIVE, 16TH FLOOR, CHICAGO, IL 60606, UNITED STATES | Master Corporate Travel Agreement; Dated 03/01/2020 | -- | $ - |
| Envision Physician Services, LLC | UNITED ANESTHESIA ASSOCIATES, INC. | ATTN: CONTRACTING P.O. BOX 1847, KERNERSVILLE, NC 27285, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | UNITED HEALTHCARE INSURANCE COMPANY | 3141 N. 3RD AVENUE, PHOENIX, AZ 85013, UNITED STATES | Medical Group Participation Agreement; Dated 02/01/2005 | -- | $ - |
| Envision Healthcare Corporation | UNITED HEALTHCARE SERVICES, INC. | UHS PREMIUM BILLING PO BOX 94017, PALATINE, IL 60094-4017, UNITED STATES | Financial Renewal and Terms Amendment to the Administrative Services Agreement; Dated 01/01/2015 | -- | $ - |
| EmCare, LLC | UNITED PRACTICE MANAGEMENT ASSOCIATES, LLC D/B/A COLLECTIVE RCM | ATTN: PRESIDENT 8401 N. CENTRAL EXPY, #106, DALLAS, TX 75225, UNITED STATES | Amendment to Billing Services Agreement; Dated 07/24/2017 | -- | $ - |
| EmCare, LLC | UNITED PRACTICE MANAGEMENT ASSOCIATES, LLC D/B/A COLLECTIVE RCM | ATTN: PRESIDENT 8401 N. CENTRAL EXPY, #106, DALLAS, TX 75225, UNITED STATES | Termination Notice; Dated 03/01/2023 | -- | $ - |
| Envision Physician Services, LLC | UNITED STATES UNIVERSITY | 404 CAMINO DEL RIO S, SUITE 102, SAN DIEGO, CA 92108, UNITED STATES | Affiliation Agreement; Dated 10/25/2022 | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | UNITED SURGICAL PARTNERS INTERNATIONAL, KANSAS CITY | | First Amendment to Anesthesiology Agreement; Dated 02/18/2019 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | UNITEDHEALTH MILITARY & VETERAN SERVICES, LLC | 1311 W PRESIDENT GEORGE W BUSH HWY, RICHARDSON, TX 75080, UNITED STATES | Amendment to Medical Group Participation Agreement; Dated 04/01/2013 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | UNITEDHEALTH MILITARY & VETERAN SERVICES, LLC | 1311 W PRESIDENT GEORGE W BUSH HWY, RICHARDSON, TX 75080, UNITED STATES | Medical Group Participation Agreement for Tricare Program; Dated 04/01/2013 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | UNITEDHEALTHCARE ARIZONA PHYSICIANS IPA | 1311 W. GEORGE BUSH HWY, SUITE 100, RICHARDSON, TX 75080, UNITED STATES | Notification of Amendments to Medicaid Payment Appendices; Dated 05/15/2006 | -- | $ - |
| Envision Physician Services, LLC | UNITEDHEALTHCARE BENEFITS OF TEXAS, INC | | Medical Group Participation Agreement; Dated 01/01/2019 | -- | $ - |
| Envision Physician Services, LLC | UNITEDHEALTHCARE COMMUNITY PLAN OF TEXAS, LLC | | Medical Group Participation Agreement; Dated 01/01/2019 | -- | $ - |
| Envision Physician Services, LLC | UNITEDHEALTHCARE INSURANCE COMPANY | 1311 W PRESIDENT GEORGE BUSH HWY, RICHARDSON, TX 75080, UNITED STATES | Medical Group Participation Agreement; Dated 01/01/2019 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | UNITEDHEALTHCARE INSURANCE COMPANY | I EAST WASHINGTON, STE 1700, PHOENIX, AZ 85004, UNITED STATES | Medicaid and Chip Regulatory Requirements Appendix | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | UNITEDHEALTHCARE INSURANCE COMPANY | I EAST WASHINGTON, STE 1700, PHOENIX, AZ 85004, UNITED STATES | Medical Group Participation Agreement | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | UNITEDHEALTHCARE INSURANCE COMPANY | I EAST WASHINGTON, STE 1700, PHOENIX, AZ 85004, UNITED STATES | Arizona Medicaid Division of Developmentally Disabled Program Regulatory Requirements Appendix Provider | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | UNITEDHEALTHCARE INSURANCE COMPANY | I EAST WASHINGTON, STE 1700, PHOENIX, AZ 85004, UNITED STATES | Arizona Long Term Care System Program Regulatory Requirements Appendix | -- | $ - |
| Arizona Perinatal Care Centers, LLC | UNITEDHEALTHCARE OF ARIZONA, INC. | | Medical Group Participation Agreement; Dated 02/01/2005 | -- | $ - |
| Envision Physician Services, LLC | UNITEDHEALTHCARE OF TEXAS, INC. | | Medical Group Participation Agreement; Dated 01/01/2019 | -- | $ - |
| Envision Physician Services, LLC | UNITIMED RECRUITING RESOURCES LLC | ATTN: CHRISTI RICHARDSON, 540 DEADWOOD AVENUE, SUITE 112, RAPID CITY, SD 57702, UNITED STATES | Locum Tenens Agency Agreement; Dated 04/18/2022 | -- | $ - |
| Envision Physician Services, LLC | UNIVEISITY HEALTH CARE, INC , D/B/A PASSPORT HEALTH PLAN | | University Health Care, Inc. D/B/A Passport Health Plan Provider Agreement Envision Physician Services LLC; Dated 04/17/2019 | -- | $ - |
| Infinity Healthcare, Inc. | UNIVERSAL AMERICAN CORP | 4888 LOOP CENTRAL DRIVE, SUITE 700, HOUSTON, TX 77081, UNITED STATES | Universal American Participating Provider Agreement; Dated 01/01/2013 | -- | $ - |
| Reimbursement Technologies, Inc. | UNIVERSAL ATLANTIC SYSTEMS, INC. | 700 ABBOTT DRIVE, BROOMALL, PA 19008, UNITED STATES | Commercial Proposal/Agreement; Dated 02/26/2009 | -- | $ 652 |
| Envision Physician Services, LLC | UNIVERSAL ATLANTIC SYSTEMS, INC. | 45 WEST INDUSTRIAL BOULEVARD, PAOLI, PA 19301, UNITED STATES | Commercial Proposal/Agreement; Dated 12/13/2019 | -- | $ - |
| Envision Physician Services, LLC | UNIVERSAL ATLANTIC SYSTEMS, LLC, F.K.A. UNIVERSAL ATLANTIC SYSTEMS, INC. | 45 WEST INDUSTRIAL BLVD., PAOLI, PA 19301, UNITED STATES | Subscription Agreement; Dated 07/26/2022 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | UNIVERSITY COMMUITY HOSPITAL, INC. | 3100 EAST FLETCHER AVENUE, TAMPA, FL 33613, UNITED STATES | Amended and Restated Professional Services Agreement; Dated 01/01/2017 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | UNIVERSITY COMMUITY HOSPITAL, INC., D/B/A FLORIDA HOSPITAL AT CONNERTON LONG TERM ACUTE CARE HOSPITAL | ATTN: ADMINISTRATION, 9441 HEALTH CENTER DRIVE, LAND O' LAKES, FL 34637, UNITED STATES | Professional Anesthesiology Services Agreement; Dated 06/16/2017 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | UNIVERSITY COMMUNITY HOSPITAL, INC D/B/A ADVENTHEALTH CARROLLWOOD | 7171 N. DALE MABRY HWY, TAMPA, FL 33614, UNITED STATES | Termination Notice; Dated 02/16/2023 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | UNIVERSITY COMMUNITY HOSPITAL, INC D/B/A ADVENTHEALTH CONNERTON | ATTN: ADMINISTRATION, 9441 HEALTH CENTER DRIVE, LAND O' LAKES, FL 34637, UNITED STATES | Termination Agreement; Dated 02/16/2023 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | UNIVERSITY COMMUNITY HOSPITAL, INC D/B/A FLORIDA HOSPITAL TAMPA | 3100 EAST FLETCHER AVENUE, TAMPA, FL 33613, UNITED STATES | Termination Notice: Amended and Restated Professional Anesthesiology Services Agreement (Exclusive Provider); Dated 01/01/2017 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | UNIVERSITY COMMUNITY HOSPITAL, INC. | 9441 HEALTH CENTER DRIVE, LAND O' LAKES, TAMPA, FL 34637, UNITED STATES | Amendment to Professional Anesthesiology Services Agreement; Dated 12/01/2017 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | UNIVERSITY COMMUNITY HOSPITAL, INC. | 9441 HEALTH CENTER DRIVE, LAND O' LAKES, TAMPA, FL 34637, UNITED STATES | Second Amendment to Amended and Restated Professional Anesthesiology Services Agreement; Dated 06/15/2018 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | UNIVERSITY COMMUNITY HOSPITAL, INC. D/B/A ADVENTHEALTH CONNERTON GREATER FLORIDA | ATTN: ADMINISTRATION, 9441 HEALTH CENTER DRIVE, LAND O' LAKES, FL 34637, UNITED STATES | Second Amendment to Professional Anesthesiology Services Agreement; Dated 04/05/2021 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | UNIVERSITY COMMUNITY HOSPITAL, INC., D/B/A FLORIDA HOSPITAL CARROLLWOOD | 3100 EAST FLETCHER AVENUE, TAMPA, FL 33613, UNITED STATES | Second Amendment to Professional Anesthesiology Services Agreement; Dated 07/12/2018 | -- | $ - |
| EmCare, LLC | UNIVERSITY HEALTHCARE SYSTEMS, L.C. D/B/A LAKEVIEW REGIONAL MEDICAL CENTER | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 95 JUDGE TANNER BOULEVARD, COVINGTON, LA 70433, UNITED STATES | Professional Services Agreement; Dated 06/01/2018 | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

As of September 25, 2023
USD

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| EmCare, LLC | UNIVERSITY HEALTHCARE SYSTEMS, L.C. D/B/A LAKEVIEW REGIONAL MEDICAL CENTER | ATTN: FACILITY CHIEF EXECUTIVE OFFICER, 95 JUDGE TANNER BLVD., COVINGTON, LA 70433, UNITED STATES | Professional Services Agreement; Dated 06/21/2019 | -- | $ - |
| EmCare, LLC | UNIVERSITY HEALTHCARE SYSTEMS, L.C. D/B/A LAKEVIEW REGIONAL MEDICAL CENTER | 95 JUDGE TANNER BLVD., COVINGTON, LA 70433, UNITED STATES | Mutual Termination – Professional Services Agreement | -- | $ - |
| EmCare Holdings, LLC | UNIVERSITY HOSPITAL, LTD. D/B A UNIVERSITY HOSPITAL AND MEDICAL CENTER | 7201 NORTH UNIVERSITY DRIVE, TAMARAC, FL 33321, UNITED STATES | Professional Services Master Agreement - Fifth Amendment; Dated 08/01/2021 | -- | $ - |
| Sheridan Holdings, Inc. | UNIVERSITY HOSPITAL, LTD. D/B A UNIVERSITY HOSPITAL AND MEDICAL CENTER | 7201 NORTH UNIVERSITY DRIVE, TAMARAC, FL 33321, UNITED STATES | Professional Services Master Agreement - Fifth Amendment; Dated 08/01/2021 | -- | $ - |
| Sheridan Holdings, Inc. | UNIVERSITY HOSPITAL, LTD. D/B/A UNIVERSITY HOSPITAL AND MEDICAL CENTER | 7201 NORTH UNIVERSITY DRIVE, TAMARAC, FL 33324, UNITED STATES | Professional Services Master Agreement - Seventh Amendment; Dated 11/15/2021 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | UNIVERSITY OF ALABAMA AT BIRMINGHAM | UAB SCHOOL OF NURSING, ATTN: CLINICAL PLACEMENT & CONTRACTS COORDINATOR, 1702 2ND AVE SOUTH NB 203B, BIRMINGHAM, AL 35294, UNITED STATES | Termination Notice – Affiliation Agreement; Dated 01/01/2020 | -- | $ - |
| Sheridan Emergency Physician Services of South Florida, Inc. | UNIVERSITY OF CENTRAL FLORIDA, BOARD OF TRUSTEES | ATTN: RICHARD PEPPIER, PH.D. ASSOCIATE DEAN FOR FACULTY AND ACADEMIC AFFAIRS UNIVERSITY OF CENTRAL FLORIDA, COLLEGE OF MEDICINE6850 LAKE NONA BLVD., ORLANDO, FL 32827, UNITED STATES | Consulting Services Agreement; Dated 01/01/2019 | -- | $ - |
| Sheridan Emergency Physician Services of South Florida, Inc. | UNIVERSITY OF CENTRAL FLORIDA, BOARD OF TRUSTEES | 6850 LAKE NONA BLVD., ORLANDO, FL 32827, UNITED STATES | Consulting Services Agreement; Dated 04/01/2019 | -- | $ - |
| Sheridan Emergency Physician Services of South Florida, Inc. | UNIVERSITY OF CENTRAL FLORIDA, COLLEGE OF MEDICINE | 6850 LAKE NONA BLVD., ORLANDO, FL 32827, UNITED STATES | Consulting Services Agreement; Dated 09/10/2018 | -- | $ - |
| Envision Physician Services, LLC | UNIVERSITY OF CINCINNATI | 2618 UNIVERSITY CIRCLE, 625 UNIVERSITY PAVILION, CINCINNATI, OH 45221, UNITED STATES | Affiliation Agreement; Dated 01/09/2023 | -- | $ - |
| Reimbursement Technologies, Inc. | UNIVERSITY OF MARYLAND SHORE EMERGENCY CENTER AT QUEENSTOWN | 115 SHOREWAY DRIVE, QUEENSTOWN, MD 21658-1666, UNITED STATES | Amendment to Billing and Financial Management Services Agreement; Dated 07/01/2019 | -- | $ - |
| Envision Physician Services, LLC | UNIVERSITY OF SOUTH ALABAMA | ATTN: CLINICAL AFFAIRS, 5721 USA DRIVE N. HAHN 3068, MOBILE, AL 36688, UNITED STATES | Affiliation Agreement; Dated 11/16/2022 | -- | $ - |
| Envision Physician Services, LLC | UNIVERSITY OF SOUTH ALABAMA | ATTN: STEPHANIE MCGILVRAY, PA-C, MMSC, 5721 USA DRIVE NORTH, HAHN 3124, MOBILE, AL 36688, UNITED STATES | Affiliation Agreement; Dated 10/06/2022 | -- | $ - |
| Envision Physician Services, LLC | UNIVERSITY OF WASHINGTON SCHOOL OF MEDICINE | 4311 11TH AVENUE NE, SUITE 200, SEATTLE, WA 98105, UNITED STATES | Affiliation Agreement; Dated 12/15/2022 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | UNIVERSITY PHYSICIANS HEALTHCARE D/B/A THE UNIVERSITY ARIZONA HEALTH PLANS | ATTN: EXECUTIVE DIRECTOR, 2701 E. ELVIRA RD, TUCSON, AZ 85756, UNITED STATES | Amendment to Reimbursement; Dated 10/01/2011 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | UNIVERSITY PHYSICIANS HEALTHCARE D/B/A THE UNIVERSITY ARIZONA HEALTH PLANS | ATTN: EXECUTIVE DIRECTOR, 2701 E. ELVIRA RD, TUCSON, AZ 85756, UNITED STATES | Specialist Services Agreement; Dated 09/15/2012 | -- | $ - |
| Envision Physician Services, LLC | UNIVERSITY PHYSICIANS, INC. D/B/A UNIVERSITY OF COLORADO MEDICINE | 13199 E. MONTVIEW BOULEVARD, AURORA, CO 80045, UNITED STATES | Extended Services Agreement; Dated 06/12/2020 | -- | $ - |
| Jupiter Anesthesia Associates, L.L.C. | UPITER MEDICAL CENTER, INC. | 1210 SOUTH OLD DIXIE HIGHWAY, JUPITER, FL 33458, UNITED STATES | Self-Pay Agreement; Dated 12/01/2017 | -- | $ - |
| Envision Physician Services, LLC | US LOCUMS, LLC D/B/A RECRUITWELL | PO BOX 713424, PHILADELPHIA, PA 19171-3424, UNITED STATES | Locum Tenens Agency Agreement; Dated 09/02/2021 | -- | $ - |
| Sheridan Healthcorp, Inc. | USA MANAGED CARE ORGANIZATION, INC. | 916 CAPITAL OF TEXAS HIGHWAY SOUTH, AUSTIN, TX 78746, UNITED STATES | Amendment to Service Agreement; Dated 08/01/2005 | -- | $ - |
| Sheridan Healthcorp, Inc. | USABLE CORPORATION | P.O. BOX 1489, LITTLE ROCK, AR 72203-1489, UNITED STATES | PPO Network Agreement; Dated 11/01/2006 | -- | $ - |
| Sheridan Healthcorp, Inc. | USABLE CORPORATION | P.O. BOX 1489, LITTLE ROCK, AR 72203-1489, UNITED STATES | PPO Network Agreement; Dated 02/20/2007 | -- | $ - |
| Sheridan Healthcorp, Inc. | USABLE CORPORATION | P.O. BOX 1489, LITTLE ROCK, AR 72203-1489, UNITED STATES | Usable Corporation Arkansas' Firstsource® PPO Network Agreement (Provider); Dated 09/26/2006 | -- | $ - |
| Sheridan Healthcorp, Inc. | USABLE CORPORATION | P.O. BOX 1489, LITTLE ROCK, AR 72203-1489, UNITED STATES | Usable Corporation Arkansas' Firstsource® PPO Network Agreement (Provider); Dated 02/20/2007 | -- | $ - |
| Sheridan Healthcorp, Inc. | USABLE CORPORATION | P.O. BOX 1489., LITTLE ROCK, AR 72203-1489, UNITED STATES | Network Agreement; Dated 11/01/2006 | -- | $ - |
| Sheridan Healthcorp, Inc. | USABLE CORPORATION | P.O. BOX 1489, LITTLE ROCK, AR 72203-1489, UNITED STATES | Usable Corporation True Blue PPO Network Agreement; Dated 01/29/2010 | -- | $ - |
| Sheridan Healthcorp, Inc. | USABLE CORPORATION | P.O. BOX 1489, LITTLE ROCK, AR 72203-1489, UNITED STATES | Network Agreement; Dated 02/20/2007 | -- | $ - |
| Sheridan Healthcorp, Inc. | USABLE CORPORATION | P.O. BOX 1489, LITTLE ROCK, AR 72203-1489, UNITED STATES | Usable Corporation True Blue PPO Network Agreement; Dated 01/06/2010 | -- | $ - |
| Sheridan Healthcorp, Inc. | USABLE CORPORATION | P.O. BOX 1489, LITTLE ROCK, AR 72203-1489, UNITED STATES | Usable Corporation True Blue PPO Network Agreement (Provider); Dated 02/05/2014 | -- | $ - |
| Sheridan Healthcorp, Inc. | USABLE CORPORATION | P.O. BOX 1489, LITTLE ROCK, AR 72203-1489, UNITED STATES | Usable Corporation True Blue PPO Network Agreement; Dated 06/09/2009 | -- | $ - |
| Sheridan Healthcorp, Inc. | USABLE CORPORATION | P.O. BOX 1489, LITTLE ROCK, AR 72203-1489, UNITED STATES | Usable Corporation True Blue PPO Network Agreement; Dated 05/01/2008 | -- | $ - |
| Sheridan Healthcorp, Inc. | USABLE CORPORATION | P.O. BOX 1489, LITTLE ROCK, AR 72203-1489, UNITED STATES | Usable Corporation True Blue PPO Network Agreement; Dated 01/18/2011 | -- | $ - |
| Sheridan Healthcorp, Inc. | USABLE CORPORATION | P.O. BOX 1489, LITTLE ROCK, AR 72203-1489, UNITED STATES | Usable Corporation True Blue PPO Network Agreement; Dated 12/27/2010 | -- | $ - |
| Sheridan Healthcorp, Inc. | USABLE CORPORATION | P.O. BOX 1489, LITTLE ROCK, AR 72203-1489, UNITED STATES | Usable Corporation True Blue PPO Network Agreement; Dated 07/01/2009 | -- | $ - |
| Envision Healthcare Corporation | USI INSURANCE SERVICES LLC | ATTN: FRANK AIOSA, 725 RXR PLAZA, UNIONDALE, NY 11556, UNITED STATES | Mutual Confidentiality Agreement; Dated 11/29/2022 | -- | $ - |
| Sheridan Children's Healthcare Services of Virginia, Inc. | UVA CULPEPER MEDICAL CENTER | 501 SUNSET LANE, CULPEPER, VA 22701, UNITED STATES | First Amendment to Pediatric Hospitalist Services Agreement; Dated 01/11/2023 | -- | $ 1,800 |
| Sheridan Children's Healthcare Services of Virginia, Inc. | UVA CULPEPER MEDICAL CENTER | 501 SUNSET LANE, CULPEPER, VA 22701, UNITED STATES | Termination Notice: Pediatric Hospitalist Services Agreement; Dated 10/15/2022 | -- | $ - |
| Envision Healthcare Corporation | VACO NASHVILLE, LLC | ATTN: CONTRACTS MANAGER, 5501 VIRGINIA WAY SUITE 120, BRENTWOOD, TN 37027, UNITED STATES | Statement of Work; Dated 05/21/2019 | -- | $ 27,573 |
| Envision Healthcare Corporation | VACO NASHVILLE, LLC | ATTN: CONTRACTS MANAGER, 5501 VIRGINIA WAY SUITE 120, BRENTWOOD, TN 37027, UNITED STATES | Direct Hire Fee Agreement #3059.Dh.Pgc; Dated 09/16/2019 | -- | $ - |
| EmCare Physician Providers, Inc. | VAFAIE PLLC | 10105 MCCREE ROAD, DALLAS, TX 75238, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| AmSurg Arcadia CA, Inc. | VALLEY DIGESTIVE HEALTH CENTER, INC. | 1330 WEST CONIVA BOULEVARD, SUITE 203, SAN DIMAS, CA 91773, UNITED STATES | Agreement of Limited Partnership; Dated 03/31/2006 | -- | $ - |
| Envision Healthcare Corporation | VALLEY HEALTH SYSTEM, LLC | 10105 BANBURRY CROSS DRIVE, SUITE 230, LAS VEGAS, NV 89144, UNITED STATES | Professional Services Agreement; Dated 12/15/2019 | -- | $ - |
| EmCare, LLC | VAN BUREN H.M.A., LLC D/B/A: SPARKS MEDICAL CENTER - VAN BUREN (F/K/A SUMMIT MEDICAL CENTER) | EAST MAIN & SO 20TH ST, VAN BUREN, AR 72956, UNITED STATES | Emergency Department Professional Services Agreement; Dated 03/01/2016 | -- | $ - |
| Envision Physician Services, LLC | VANDERBILT UNIVERSITY | 461 21ST AVENUE SOUTH, NASHVILLE, TN 37240, UNITED STATES | Affiliation Agreement; Dated 08/01/2022 | -- | $ - |
| Envision Physician Services, LLC | VANDERBILT UNIVERSITY | ATTN: EMILY MCNEW, SENIOR CONTRACTS ANALYST, 461 21ST AVENUE SOUTH, NASHVILLE, TN 37240, UNITED STATES | Affiliation Agreement; Dated 10/25/2022 | -- | $ - |
| Envision Physician Services, LLC | VANDERBILT UNIVERSITY | OFFICE OF CLINICAL PLACEMENT ATTN: EMILY MCNEW, SENIOR CONTRACTS ANALYST, 461 21ST AVENUE SOUTH, NASHVILLE, TN 37240, UNITED STATES | Affiliation Agreement; Dated 01/04/2023 | -- | $ - |
| EmCare, LLC | VANDERBILT UNIVERSITY MEDICAL CENTER | ATTN: DIRECTOR OF SOURCING, 60 ATHLETES WAY N, SUITE 200, MT JULIET, TN 37122, UNITED STATES | Second Amendment to Service Agreement; Dated 01/01/2020 | -- | $ - |
| Children's Anesthesia Associates Inc. | VARIETY CHILDREN'S HOSPITAL D/B/A NICKLAUS CHILDREN'S HOSPITAL | ATTN: LEGAL DEPARTMENTKARA NICKEL, ESQ. DEPUTY GENERAL COUNSEL, 3100 S.W. 72ND AVENUE, MIAMI, FL 33155-3009, UNITED STATES | Contractor Entered Into that Certain First Amendment to Services Agreement; Dated 12/08/2021 | -- | $ - |
| Envision Physician Services, LLC | VARIETY CHILDREN'S HOSPITAL D/B/A NICKLAUS CHILDREN'S HOSPITAL | 3100 SW 62ND AVENUE, MIAMI, FL 33155, UNITED STATES | Letter Agreement Regarding Services At Nicklaus Children's Hospital; Dated 06/30/2018 | -- | $ - |
| Envision Healthcare Corporation | VELOCITY, THE GREATEST PHONE AFFILIATE EVER, INC. | ATTN: GENERAL COUNSEL, 7130 SPRING MEADOWS WEST, HOLLAND, OH 43528, UNITED STATES | Affiliate Enrollment and Services Agreement | -- | $ - |
| Envision Healthcare Corporation | VELOCITY, THE GREATEST PHONE AFFILIATE EVER, INC. | 7130 SPRING MEADOWS WEST, HOLLAND, OH 43528, UNITED STATES | Affiliate Enrollment and Services Agreement; Dated 04/05/2016 | -- | $ - |
| Envision Physician Services, LLC | VELOSOURCE, LLC | ATTN: JEFF SCHAAL 20 S SARAH ST, ST LOUIS, MO 63108, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Northwood Anesthesia Associates, L.L.C. | VENICE AND ENGLEWOOD LIONS CLUBS VISION PROGRAM | 1289 JACARANDA BLVD, VENICE, FL 34292, UNITED STATES | First Amendment to Anesthesia Global Fee Agreement for Vision Program and Settlement; Dated 04/28/2023 | -- | $ - |

Envision Healthcare Corporation, et al.
Case No. 23-90342 (CML)
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Healthcorp, Inc. | VENICE AND ENGLEWOOD LIONS CLUBS VISION PROGRAM | 1289 JACARANDA BLVD, VENICE, FL 34292, UNITED STATES | First Amendment to Anesthesia Global Fee Agreement for Vision Program and Settlement; Dated 04/28/2023 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | VENTRA HEALTH, INC | ATTN: GENERAL COUNSEL, 5001 LBJ FWY, SUITE 320, DALLAS, TX 75244, UNITED STATES | Confidentiality and Non-Disclosure Agreement; Dated 10/27/2022 | -- | $ - |
| St. Lucie Anesthesia Associates LLC | VENTURE AMBULATORY SURGERY CENTER, LLC D/B/A VENTURE AMBULATORY SURGERY CENTER | | Amendment to Professional Services Agreement; Dated 10/01/2019 | -- | $ - |
| EmCare Physician Services, Inc. | VERDE VALLEY MEDICAL CENTER | 269 S CANDY LN, COTTONWOOD, AZ 86326, UNITED STATES | Amendment to Emergency Physicians Services Agreement; Dated 08/01/2016 | -- | $ - |
| Sheridan Anesthesia Services of Louisiana, Inc. | VERITY HEALTHNET NATIONAL, LLC | ATTN: PRESIDENT, 8490 PICARDY AVENUE, BLDG 600, BATON ROUGE, LA 70810, UNITED STATES | Service Agreement; Dated 11/02/2009 | -- | $ - |
| Sheridan Anesthesia Services of Louisiana, Inc. | VERITY HEALTHNET NATIONAL, LLC | ATTN: PRESIDENT, 8490 PICARDY AVE, BLDG 600, BATON ROUGE, LA 70810, UNITED STATES | Service Agreement; Dated 11/01/2004 | -- | $ - |
| Sheridan Healthcare of Louisiana, Inc. | VERITY HEALTHNET NATIONAL, LLC | ATTN: PRESIDENT, 8490 PICARDY AVE, BLDG 600, BATON ROUGE, LA 70810, UNITED STATES | Service Agreement; Dated 11/24/2004 | -- | $ - |
| Sheridan Anesthesia Services of Louisiana, Inc. | VERITY HEALTHNET, LLC | ATTN: PRESIDENT, 8490 PICARDY AVENUE, BLDG 600, BATON ROUGE, LA 70810, UNITED STATES | Service Agreement; Dated 11/02/2009 | -- | $ - |
| Sheridan Healthcare of Louisiana, Inc. | VERITY HEALTHNET, LLC | ATTN: PRESIDENT, 8049 PICARDY AVE, BLDG 600, BATON ROUGE, LA 70810, UNITED STATES | Service Agreement; Dated 11/01/2004 | -- | $ - |
| Envision Healthcare Corporation | VERITYSTREAM, INC. | ANDREW JORDAN, 361 CENTENNIAL PARKWAY, SUITE 150, LOUISVILLE, CO 80027, UNITED STATES | Order Form; Dated 12/03/2021 | Amsurg, LLC | $ - |
| EMSC ServicesCo, LLC | VERIZON BUSINESS NETWORK SERVICES INC. | PO BOX 15043, ALBANY, NH 12212-5044, UNITED STATES | Third Amendment to Participation Agreement; Dated 03/10/2014 | -- | $ 18,795 |
| Envision Healthcare Corporation | VERIZON BUSINESS NETWORK SERVICES INC. | PO BOX 15043, ALBANY, NH 12212-5044, UNITED STATES | Third Amendment to Participation Agreement; Dated 03/10/2014 | -- | $ - |
| Sheridan Healthcare of Vermont, Inc. | VERMONT CARE ORGANIZATION | 356 MOUNTAIN VIEW DRIVE, SUITE 301, COLCHESTER, VT 05446, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 01/01/2017 | -- | $ - |
| Envision Healthcare Corporation | VERSOGENICS INC. D/B/A COMFORCEHEALTH | ATTN: GENERAL COUNSEL, 2400 MEADOWBROOK PARKWAY, DULUTH, GA 30096, UNITED STATES | Revenue Cycle Services Agreement; Dated 06/25/2021 | -- | $ - |
| Envision Healthcare Corporation | VERTEX, INC. | ATTN: LEGAL, 2301 RENAISSANCE BLVD, KING OF PRUSSIA, PA 19406, UNITED STATES | Vertex Master Agreement; Dated 01/31/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | VERTITECHIT, INC | 4 OPEN WAY SQUARE, SUITE 310, HOLYOKE, MA 01040, UNITED STATES | Assignment Agreement; Dated 08/14/2017 | -- | $ - |
| Envision Physician Services, LLC | VHS EMERGENCY MEDICINE RESIDENCY PROGRAM | 5400 S. RAINBOW BLVD, LAS VEGAS, NV 89119, UNITED STATES | Program Letter of Agreement; Dated 07/01/2020 | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | VHS OF ARROWHEAD, INC. D/B/A ABRAZO ARROWHEAD CAMPUS | 18701 N. 67TH AVENUE, GLENDALE, AZ 85308, UNITED STATES | Newborn Hearing Screen Services Agreement; Dated 05/05/2022 | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | VHS OF ARROWHEAD, INC. D/B/A ABRAZO ARROWHEAD CAMPUS | 18701 N. 67TH AVENUE, GLENDALE, AZ 85308, UNITED STATES | Agreement for Neonatology Coverage Services; Dated 05/05/2022 | -- | $ - |
| Sheridan Children's Healthcare Services of Arizona, Inc. | VHS OF ARROWHEAD, INC., D/B/A ABRAZO ARROWHEAD CAMPUS, HOSPITAL DEVELOPMENT OF WEST PHOENIX, INC.,D/B/A ABRAZO WEST CAMPUS | ATTN: STEPHEN GARNER, CEO, 18701 N. 67TH AVENUE, GLENDALE, AZ 85308, UNITED STATES | Newborn Hearing Screen Services Agreement; Dated 05/05/2022 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | VHS PHOENIX HEALTH PLAN, INC. D/B/A PHOENIX HEALTH PLAN | 7878 N. I S"1 ST, SUITE 105, PHOENIX, AZ 85020, UNITED STATES | Amendment to the Phoenix Health Plan Practitioner Agreement; Dated 10/01/2016 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | VHS PHOENIX HEALTH PLAN. INC, D/B/A PHOENIX HEALTH PLAN & D/B/A COMMUNITY CONNECTION | ATTN: PROVIDER SERVICES DEPARTMENT, 7878 NORTH 16TH STREET, #105, PHOENIX, AZ 85020, UNITED STATES | Amendment to the Phoenix Health Plan/Community Connection Practitioner Agreement; Dated 04/01/2007 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | VHS PHOENIX HEALTH PLAN. INC, D/B/A PHOENIX HEALTH PLAN & D/B/A COMMUNITY CONNECTION | ATTN: PROVIDER SERVICES DEPARTMENT, 7878 NORTH 16TH STREET, #105, PHOENIX, AZ 85020, UNITED STATES | Regulatory Contract Amendment to Practitioner Agreement; Dated 04/01/2012 | -- | $ - |
| Arizona Perinatal Care Centers, LLC | VHS PHOENIX HEALTH PLAN. INC, D/B/A PHOENIX HEALTH PLAN & D/B/A COMMUNITY CONNECTION | ATTN: PROVIDER SERVICES DEPARTMENT, 7878 NORTH 16TH STREET, #105, PHOENIX, AZ 85020, UNITED STATES | Regulatory Contract Amendment to Practitioner Agreement; Dated 06/01/2008 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | VHS PHOENIX HEALTH PLANS, INC | ATTN: NETWORK MANAGEMENT, 7878 NORTH 16'" STREET, #105, PHOENIX, AZ 85020, UNITED STATES | Phoenix Health Plan Practitioner Agreement; Dated 09/01/2015 | -- | $ - |
| QRx Medical Management, LLC | VHS SAN ANTONIO PARTNERS, LLC D/B/A BAPTIST HEALTH SYSTEM | 111 DALLAS STREET, SAN ANTONIO, TX 78205, UNITED STATES | Agreement for Coverage Services; Dated 10/01/2021 | -- | $ - |
| Emergency Medical Services LLC | VIAWEST, INC. | 6400 S. FIDDLER'S GREEN CIRCLE, GREENWOOD VILLAGE, CO 80111, UNITED STATES | Assignment and Assumption Agreement; Dated 01/16/2018 | -- | $ - |
| Envision Healthcare Corporation | VIAWEST, INC. | 6400 S. FIDDLER'S GREEN CIRCLE, GREENWOOD VILLAGE, CO 80111, UNITED STATES | Assignment and Assumption Agreement; Dated 01/16/2018 | -- | $ - |
| Envision Healthcare Corporation | VIDEO CONFERENCE GEAR | 109 INVERNESS DRIVE EAST, SUITE C, ENGLEWOOD, CO 80112, UNITED STATES | Video Conference Gear Quote and Purchase Order; Dated 06/30/2022 | -- | $ - |
| Envision Physician Services, LLC | VILLAGE OF LIBERTYVILLE | ATTN: FIRE CHIEF, 160 HAWLEY STREET, LIBERTYVILLE, IL 60048, UNITED STATES | Telehealth Coverage Services Agreement; Dated 04/13/2021 | -- | $ - |
| Envision Healthcare Corporation | VIRGIN ATLANTIC AIRWAYS LIMITED | THE VHQ, FLEMING WAY, CRAWLEY, WEST SUSSEX, UNITED KINGDOM | Corporate Incentive Agreement; Dated 04/01/2019 | -- | $ - |
| Envision Healthcare Corporation | VIRGIN AUSTRALIA AIRLINES PTY LTD | | Corporate Incentive Agreement; Dated 04/01/2019 | -- | $ - |
| Sheridan Children's Healthcare Services, Inc. | VIRGIN ISLANDS MEDICAID PROGRAM | | Medicaid Program Provider Agreement; Dated 08/15/2008 | -- | $ - |
| Sheridan Anesthesia Services of Virginia, Inc. | VIRGINIA HEALTH NETWORK, INC. | 812 MOOREFIELD PARK DR, STE 204, NORTH CHESTERFIELD, UNITED STATES | Virginia Health Network, Inc. (Vhn) Participating Physician Agreement; Dated 10/01/2017 | -- | $ - |
| Sheridan Anesthesia Services of Virginia, Inc. | VIRGINIA HEALTH NETWORK, INC. | 7400 BEAUFONT SPRINGS DRIVE, SUITE 505, RICHMOND | Participating Physician Agreement; Dated 12/01/2010 | -- | $ - |
| Envision Healthcare Corporation | VIRGO SURGICAL VIDEO SOLUTIONS, INC. | 2292 FARRADAY AVE, CARLSBAD, CA 92008, UNITED STATES | Mutual Confidentiality Agreement; Dated 12/05/2022 | -- | $ - |
| Envision Physician Services, LLC | VIRTUA HEALTH | 303 LIPPINCOTT DR., MARLTON, NJ 08053, UNITED STATES | Purchase Order and Invoice Description; Dated 10/06/2021 | -- | $ - |
| EmCare, LLC | VIRTUA OUR LADY OF LOURDES HOSPITAL, INC. | | Seventh Amendment to the Professional Services Agreement; Dated 08/01/2022 | -- | $ - |
| Envision Healthcare Corporation | VIRTUSA CORPORATION | 132 TURNPIKE RD SUITE 300, SOUTHBOROUGH, MA 01772, UNITED STATES | Assignment Agreement; Dated 09/06/2019 | -- | $ - |
| Envision Healthcare Corporation | VISIBLE CHARGES, LLC | ATTN: NEIL MAYLE, 64 GARFIELD STREET, CAMBRIDGE, MA 02138, UNITED STATES | Mutual Confidentiality Agreement; Dated 11/07/2022 | -- | $ 20,000 |
| Envision Healthcare Corporation | VISIBLE CHARGES, LLC | 64 GARFIELD, CAMBRIDGE, MA 02138, UNITED STATES | Data License Agreement; Dated 03/20/2023 | -- | $ - |
| Envision Healthcare Corporation | VISIQUATE, INC. | 520 3RD STREET SUITE 300, SANTA ROSA, CA 95401, UNITED STATES | Change Order #004 to SOW #01; Dated 08/16/2019 | -- | $ 165,941 |
| Envision Healthcare Corporation | VISIQUATE, INC. | 520 3RD STREET SUITE 300, SANTA ROSA, CA 95401, UNITED STATES | Amendment #1 to Master SaaS Agreement; Dated 06/01/2021 | -- | $ - |
| Envision Healthcare Corporation | VISIQUATE, INC. | 520 3RD STREET SUITE 300, SANTA ROSA, CA 95401, UNITED STATES | Change Order #004 to SOW #01; Dated 12/31/2021 | -- | $ - |
| Envision Healthcare Corporation | VISIQUATE, INC. | 520 3RD STREET SUITE 300, SANTA ROSA, CA 95401, UNITED STATES | Amendment 7 to Statement of Work #01; Dated 06/30/2023 | -- | $ - |
| Envision Healthcare Corporation | VISIQUATE, INC. | 520 3RD STREET SUITE 300, SANTA ROSA, CA 95401, UNITED STATES | Amendment 4 to SaaS Statement of Work #01; Dated 02/11/2022 | -- | $ - |
| Envision Healthcare Corporation | VISIQUATE, INC. | 520 3RD STREET SUITE 300, SANTA ROSA, CA 95401, UNITED STATES | Change Order #13 to SOW #01; Dated 01/01/2023 | -- | $ - |
| Envision Physician Services, LLC | VISTANA HEALTH, LLC | ATTN: KHIZAR MALIK, 8751 COMMODITY CIRCLE, STE 4, ORLANDO, FL 32819, UNITED STATES | Locum Tenens Agency Agreement; Dated 11/01/2022 | -- | $ - |
| Envision Physician Services, LLC | VISUAL TELECOMMUNICATION NETWORK, LLC D.B.A. VITEL NET | ATTN: OPERATIONS & COMPLIANCE 8201 GREENSBORO DR., STE. 820, MCLEAN, VA 22102, UNITED STATES | Telehealth Technology Service Agreement; Dated 01/03/2020 | -- | $ - |
| EmCare Physician Providers, Inc. | VITAL HEALTH, LLC | ATTN: SHAHZAD, KHURRAM MD, 5443 CIMMARON AVE, MCCORDSVILLE, IN 46055, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| EmCare, LLC | VITAS HEALTHCARE CORPORATION OF FLORIDA | 2201 LUCIEN WAY, SUITE 100, MAITLAND, FL 32751, UNITED STATES | Physicians Independent Contractor Group Agreement; Dated 11/22/2021 | -- | $ - |
| Sheridan Anesthesia Services of Alabama, Inc. | VIVA HEALTH, INC. | ATTN: CHIEF EXECUTIVE OFFICER, 417 20TH STREET NORTH, SUITE 1100, BIRMINGHAM, AL 35203, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 06/01/2014 | -- | $ - |
| Envision Healthcare Corporation | VMG HOLDINGS LLC D/B/A VMG HEALTH | 2515 MCKINNEY AVE., SUITE 1500, DALLAS, TX 75201, UNITED STATES | Consulting Services Agreement; Dated 09/20/2022 | -- | $ 16,350 |
| Envision Healthcare Corporation | VMWARE, INC. | 3401 HILLVIEW AVENUE, PALO ALTO, CA 94304, UNITED STATES | Ela Order Form; Dated 04/08/2020 | -- | $ - |
| Sheridan Healthcorp, Inc. | VOLUSIA HEALTH VENTURES, INC. D/B/A VOLUSIA HEALTH NETWORK | PO BOX 2814, DAYTONA BEACH, FL 32120, UNITED STATES | Provider Agreement; Dated 04/01/2015 | -- | $ - |
| Sheridan Healthcorp, Inc. | VOLUSIA HEALTH VENTURES, INC. D/B/A VOLUSIA HEALTH NETWORK | TWIN LAKES SURGERY CENTER 1890 LPGA BLVD, SUITE# 200, DAYTONA BEACH, FL 32177, UNITED STATES | First Amendment to the Volusia Health Ventures, Inc. D/B/A Volusia Health Network Service Agreement; Dated 04/01/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | VOLUSIA HEALTH VENTURES, INC. D/B/A VOLUSIA HEALTH NETWORK | ATTN: ROBERT WILLIAMS, EXECUTIVE DIRECTOR, VOLUSIA HEALTH NETWORK, PO BOX 2814, DAYTONA BEACH, FL 32120, UNITED STATES | Vhn Provider Agreement; Dated 04/01/2015 | -- | $ - |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Sheridan Healthcorp, Inc. | VOLUSIA HEALTH VENTURES, INC. D/B/A VOLUSIA HEALTH NETWORK | TWIN LAKES SURGERY CENTER 1890 LPGA BLVD, SUITE# 200, DAYTONA BEACH, FL 32177, UNITED STATES | First Amendment to Volusia Health Ventures, Inc. D/B/A Volusia Health Network Service Agreement; Dated 04/01/2017 | -- | $ - |
| Infinity Healthcare, Inc. | VP LEGAL AFFAIRS EWD ASSOCIATE GENERAL COUNSEL I ISHS | 2710 EXECUTIVE DRIVE, GREEN BAY, WI 54307-9070, UNITED STATES | Master Agreement for Emergency Medicine and Medical Director Services; Dated 04/29/2019 | -- | $ - |
| Envision Healthcare Corporation | VVC HOLDING LLC | PO BOX 840952, DALLAS, TX 75284-0952, UNITED STATES | Proposal to Envision Healthcare Corporation; Dated 06/15/2022 | -- | $ 252,107 |
| Envision Healthcare Corporation | VVC HOLDING LLC | PO BOX 840952, DALLAS, TX 75284-0952, UNITED STATES | Change Order; Dated 02/15/2023 | -- | $ - |
| Envision Healthcare Corporation | VVC HOLDING LLC | PO BOX 840952, DALLAS, TX 75284-0952, UNITED STATES | Change Order Terms & Conditions and Attached Quotation; Dated 04/28/2022 | -- | $ - |
| Envision Physician Services, LLC | W SAN FRANCISCO | 181 3RD STREET, SAN FRANCISCO, CA 94103, UNITED STATES | Catering Sales Agreement; Dated 07/20/2022 | -- | $ - |
| EmCare Physician Providers, Inc. | W THOMAS MEDICAL LLC | 2784 SW 129TH TERRACE, MIRAMAR, FL 33027, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Envision Physician Services, LLC | WAKE COUNTY, EMERGENCY MEDICAL SERVICES | CHRISTOPHER COLANGELO EMS CHIEF/DIRECTOR, WITH A COPY TO: SCOTT WARREN, 331 SOUTH MCDOWELL STREET, RALEIGH, NC 27601, UNITED STATES | Services Agreement; Dated 07/01/2022 | -- | $ - |
| Envision Physician Services, LLC | WALDEN UNIVERSITY, LLC | 100 WASHINGTON AVENUE SOUTH, #1210, #1210 MINNEAPOLIS, UNITED STATES | Affiliation Agreement; Dated 01/01/2022 | -- | $ - |
| Infinity Healthcare, Inc. | WARD 4, LLC | 313 N. PLANKINTON AVE, MILWAUKEE, WI 53203, UNITED STATES | Lease Agreement; Dated 11/14/2022 | -- | $ 2,950 |
| Envision Healthcare Corporation | WARNER TELECOMM | ATTN:: CAROL KORTANEK, 2009 MACKENZIE WAY, SUITE 100, CRANBERRY TOWNSHIP, PA 16066, UNITED STATES | Mutual Confidentiality Agreement; Dated 11/22/2022 | -- | $ - |
| Envision Physician Services, LLC | WASHINGTON COMMANDERS | 21300 COACH GIBBS DRIVE, ASHBURN, VA 20147, UNITED STATES | Statement of Work #2; Dated 07/16/2022 | -- | $ - |
| Envision Physician Services, LLC | WASHINGTON HOSPITAL GREENE | 350 BONAR AVENUE ATTN: CHIEF EXECUTIVE OFFICER, WAYNESBURG, PA 15370, UNITED STATES | Medicine Agreement - Termination Notice; Dated 11/15/2022 | -- | $ - |
| Envision Healthcare Corporation | WAVELAND RCM D/B/A WAVE HDC | ATTN: CONTRACTING, 180 MAIN ST, #47, BUTLER, NJ 07405, UNITED STATES | Mutual Confidentiality Agreement; Dated 08/15/2022 | -- | $ - |
| Envision Healthcare Corporation | WAVELAND RCM D/B/A WAVE HDC | 180 MAIN ST., #47, BUTLER, NJ 07405, UNITED STATES | Business Associate Agreement; Dated 04/26/2022 | -- | $ - |
| Jacksonville Beaches Anesthesia Associates, Inc. | WAYPOINT FUNDING, LLC | 9802-12 BAYMEADOWS RD, #175, JACKSONVILLE, FL 32256-7987, UNITED STATES | Fee Agreement | -- | $ - |
| Envision Healthcare Corporation | WAYSTAR, INC. | 888 W. MARKET ST., LOUISVILLE, KY 40202, UNITED STATES | Mutual Confidentiality Agreement; Dated 09/29/2022 | -- | $ 219,760 |
| Envision Physician Services, LLC | WEATHERBY LOCUMS, INC. | ATTN: MELINDA GIESE 6451 NORTH FEDERAL HIGHWAY, SUITE 800, FORT LAUDERDALE, FL 33308, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/13/2019 | -- | $ - |
| EmCare Physician Services, Inc. | WEDOWEE HOSPITAL | WEDOWEE, AL 36278, UNITED STATES | Amendment to Services Agreement; Dated 10/01/2017 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | WELLCARE OF FLORIDA, INC. | 8735 HENDERSON ROAD, TAMPA, FL 33634, UNITED STATES | Physician Participation Agreement; Dated 04/01/2011 | -- | $ - |
| Anesthesiologists of Greater Orlando, Inc. | WELLCARE OF FLORIDA, INC. | 8735 HENDERSON ROAD, TAMPA, FL 33634, UNITED STATES | Amendment to Service Agreement; Dated 02/01/2019 | -- | $ - |
| Children's Anesthesia Associates, Inc. | WELLCARE OF FLORIDA, INC. | 2201 LUCIAN WAY, SUITE 400, MAITLAND, FL 32751, UNITED STATES | Contract Approval and Loading Form; Dated 02/01/2019 | -- | $ - |
| North Florida Perinatal Associates, Inc. | WELLCARE OF FLORIDA, INC. | 8735 HENDERSON RD., TAMPA, FL 33634, UNITED STATES | Contract Approval and Loading Form (CALF); Dated 12/01/2018 | -- | $ - |
| North Florida Perinatal Associates, Inc. | WELLCARE OF FLORIDA, INC. | ATTN: NETWORK DEVELOPMENT, 8735 HENDERSON RD., TAMPA, FL 33634, UNITED STATES | Content Approval and Loading Form (CALF); Dated 03/16/2015 | -- | $ - |
| Sheridan Healthcorp, Inc. | WELLINGTON REGIONAL MEDICAL CENTER | 10101 FOREST HILL BOULEVARD, WEST PALM BEACH, FL 33414, UNITED STATES | Anesthesiology Services Agreement; Dated 04/01/2022 | -- | $ - |
| Sheridan Healthcorp, Inc. | WELLINGTON REGIONAL MEDICAL CENTER | ATTN: CEO/MANAGING DIRECTOR, 10101 FOREST HILL BOULEVARD, WEST PALM BEACH, FL 33414, UNITED STATES | Anesthesiology Services Agreement; Dated 09/13/2019 | -- | $ - |
| Sheridan Healthcorp, Inc. | WELLINGTON REGIONAL MEDICAL CENTER | 10101 FOREST HILL BOULEVARD, WEST PALM BEACH, FL 33414, UNITED STATES | Anesthesiology Services Agreement; Dated 03/01/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | WELLINGTON REGIONAL MEDICAL CENTER | 10101 FOREST HILL BLVD., WELLINGTON, FL 33414, UNITED STATES | Anesthesia Services Agreement; Dated 12/22/2017 | -- | $ - |
| Envision Physician Services, LLC | WELLPATH LLC | 1283 MURFREESBORO RD., SUITE 500, NASHVILLE, TN 37217, UNITED STATES | Letter of Agreement; Dated 05/01/2020 | -- | $ - |
| Envision Healthcare Corporation | WELLS FARGO BANK, NATIONAL ASSOCIATION | 550 SOUTH TRYON STREET, 12TH FLOOR MACD1086-126, CHARLOTTE, NC 28202, UNITED STATES | Mutual Confidentiality Agreement; Dated 05/19/2022 | -- | $ - |
| Envision Healthcare Corporation | WESCOM SOLUTIONS INC. DBA POINTCLICKCARE | 5570 EXPLORER DRIVE, MISSISSAUGA, ON L4W 0C4, CANADA | Technology Integration Agreement; Dated 07/19/2016 | -- | $ - |
| Envision Healthcare Corporation | WESCOM SOLUTIONS INC. DBA POINTCLICKCARE | 5570 EXPLORER DRIVE, MISSISSAUGA, ON L4W 0C4, CANADA | Technology Integration Agreement; Dated 08/01/2016 | -- | $ - |
| Envision Physician Services, LLC | WESLEY MEDICAL CENTER, LLC | 550 N HILLSIDE ST, MAIN ENTRANCE, WICHITA, KS 67214, UNITED STATES | Covid-19 Professional Services Agreement; Dated 11/19/2020 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | WEST BAY SURGERY CENTER | ATTN: DONNA FORD, RN, ADMINISTRATOR ATTN: MICHAEL SCHROEDER, REGIONAL VP OPERATIONS, 1401 WEST BAY DRIVE, LARGO, FL 33770, UNITED STATES | First Amendment to Anesthesiology Agreement; Dated 12/06/2021 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | WEST BAY SURGERY CENTER | ATTN: DONNA FORD, RN, ADMINISTRATOR ATTN: MICHAEL SCHROEDER, REGIONAL VP OPERATIONS, 1401 WEST BAY DRIVE, LARGO, FL 33770, UNITED STATES | Termination Notice: Anesthesiology Agreement; Dated 01/11/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | WEST BOCA EYE INSTITUTE | ATTN: LOUIS KEILSON, MD, 9980 CENTRAL PARK BLVD, SUITE 128, BOCA RATON, FL 33428, UNITED STATES | Flat Anesthesia Fee Arrangement; Dated 07/26/2001 | -- | $ - |
| Envision Physician Services, LLC | WEST COAST UNIVERSITY, INC. | 151 INNOVATION DRIVE, IRVINE, CA 92617, UNITED STATES | Affiliation Agreement; Dated 11/15/2021 | -- | $ - |
| EmCare HoldCo, LLC | WEST FLORIDA - MHT, LLC D/B/A HCA FLORIDA SOUTH TAMPA HOSPITAL | 2901 SWANN AVENUE, TAMPA, FL 33609, UNITED STATES | Professional Services Agreement; Dated 02/01/2022 | -- | $ - |
| Envision Physician Services, LLC | WEST FLORIDA CARENOW URGENT CARE, LLC | 315 75TH STREET WEST, BRADENTON, FL 34209, UNITED STATES | Psg Professional Services Agreement; Dated 01/13/2020 | -- | $ - |
| EmCare Holdings, LLC | WEST FLORIDA DIVISION, INC. | 3031 N. ROCK POINT DRIVE WEST, TAMPA, FL 33607, UNITED STATES | Sixteenth Amendment to Professional Services Agreement; Dated 11/01/2019 | -- | $ - |
| Envision Physician Services, LLC | WEST FLORIDA DIVISION, INC. | 3031 N. ROCK POINT DRIVE WEST, TAMPA, FL 33607, UNITED STATES | Professional Services Agreement; Dated 08/01/2020 | -- | $ - |
| Greater Florida Anesthesiologists, LLC | WEST FLORIDA HEALTH NETWORK, LLC | PO BOX 1289, TAMPA, FL 33601, UNITED STATES | Clinical Integration Physician Participation Agreement; Dated 01/01/2016 | -- | $ - |
| Envision Physician Services, LLC | WEST FLORIDA PHYSICIAN NETWORK, LLC | 315 75TH ST. W., BRADENTON, FL 34209, UNITED STATES | Psg Professional Services Agreement; Dated 04/09/2020 | -- | $ - |
| Bethesda Anesthesia Associates, Inc. | WEST PALM OUTPATIENT SURGERY AND LASER CENTER, LTD. | | Amendment, Assignment and Assumption Agreement; Dated 12/04/2015 | -- | $ - |
| Envision Physician Services, LLC | WESTERN HEALTHCARE, LLC | ATTN: CHAD BATEMAN 13155 NOEL RD, SUITE 200, DALLAS, TX 72240, UNITED STATES | Locum Tenens Agency Agreement; Dated 08/03/2019 | -- | $ - |
| Sheridan Healthcare of Missouri, Inc. | WESTERN MISSOURI MEDICAL CENTER | WARRENSBURG, MO 64093, UNITED STATES | Fourth Amendment to Anesthesiology Agreement; Dated 11/01/2017 | -- | $ - |
| EmCare Holdings, LLC | WESTSIDE REGIONAL MEDICAL CENTER | ATTN: CHIEF EXECUTIVE OFFICER, 8201 W. BROWARD BLVD., PLANTATION, FL 33324, UNITED STATES | Envision Graduate Medical Education Program Director Services Agreement (Hospital Setting/Compensatory) Hca-113Env-Pd Rev 1/2020 Contract Wrmc-244382; Dated 03/25/2021 | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | WESTSIDE SURGERY CENTER, LTD. D/B/A PARKSIDE SURGERY CENTER | WESTSIDE SURGERY CENTER, LTD. D/B/A PARKSIDE SURGERY CENTER 2731 PARK STREET JACKSONVILLE, FL 32205, LEGAL DEPARTMENT  P O BOX 550  NASHVILLE TN 37202-0550 | Professional Services Agreement; Dated 03/01/2020 | -- | $ - |
| North Florida Anesthesia Consultants, Inc. | WESTSIDE SURGERY CENTER, LTD. D/B/A PARKSIDE SURGERY CENTER | WESTSIDE SURGERY CENTER, LTD. D/B/A PARKSIDE SURGERY CENTER 2731 PARK STREET JACKSONVILLE, FL 32205, LEGAL DEPARTMENT   P O BOX 550, NASHVILLE, TN 37202-0550, UNITED STATES | Amendment to Professional Services Agreement; Dated 10/01/2019 | -- | $ - |
| Envision Physician Services, LLC | WHEATON FRANCISCAN HEALTHCARE – SOUTHEAST WISCONSIN, INC. | | Letter Agreement; Dated 11/13/2020 | -- | $ - |
| Envision Healthcare Corporation | WHIRLYBALL | 1825 W WEBSTER AVE, CHICAGO, IL 60614, UNITED STATES | Event Contract; Dated 04/14/2023 | -- | $ - |
| Envision Healthcare Corporation | WILEY | PRO-SE, 11340 E FLEETING SUNSET TRAIL, TUCSON, AZ 85747, UNITED STATES | Statement of Work; Dated 01/09/2022 | -- | $ - |
| Envision Healthcare Corporation | WILEY | PRO-SE, 11340 E FLEETING SUNSET TRAIL, TUCSON, AZ 85747, UNITED STATES | SOW #1 Shm (Society of Hospital Medicine); Dated 01/10/2023 | -- | $ - |
| Envision Healthcare Corporation | WILLIS TOWERS WATSON US LLC | ATTN: KRISTIE FERNALD, 5 CONCOURSE PARKWAY, 18TH FLOOR, ATLANTA, GA 30328, UNITED STATES | Mutual Confidentiality Agreement; Dated 11/29/2022 | -- | $ - |
| EmCare Physician Services, Inc. | WINDBER HOSPITAL INC | 600 SOMERSET AVENUE, WINDBER, PA 15963, UNITED STATES | Second Amendment; Dated 07/01/2019 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | WINDSTREAM | PO BOX 9001013, LOUISVILLE, KY 40290-1013, UNITED STATES | Dynamic Ip Bundle Service Agreement; Dated 12/04/2018 | -- | $ 5,606 |
| Envision Healthcare Corporation | WINDY CITY LIMOUSINE & BUS, LLC | 801 S. 25TH AVENUE, BROADVIEW, IL 60155, UNITED STATES | Service Agreement; Dated 04/19/2023 | -- | $ - |
| Envision Physician Services, LLC | WINTHROP-UNIVERSITY HOSPITAL | ATTN: JOSEPH GRECO, M.D., PRESIDENT, 259 FIRST STREET, MINEOLA, NY 11501, UNITED STATES | Anesthesia Services Agreement; Dated 09/02/2021 | -- | $ - |
| Envision Healthcare Corporation | WNS NORTH AMERICA INC. | 15 EXCHANGE PLACE, SUITE 310, NEW JERSEY, NJ 07302, UNITED STATES | Statement of Work Qpp 2017 Emergency Medicine Offshore Data Abstraction; Dated 10/05/2017 | -- | $ 152,045 |

**Envision Healthcare Corporation, et al.**
**Case No. 23-90342 (CML)**
*Plan Supplement Exhibit - EMG Assumed*

*As of September 25, 2023*
*USD*

**Executory contracts to be Assumed**

| Debtor | Counterparty | Counterparty Address | Contract Description | Assignment | Cure (USD) |
|---|---|---|---|---|---|
| Envision Healthcare Corporation | WNS NORTH AMERICA INC. | 15 EXCHANGE PLACE, SUITE 310, NEW JERSEY, NJ 07302, UNITED STATES | Amendment No. 3 to the March 7, 2016 Schedule 2: Project Description for On-Going Services; Dated 06/01/2022 | -- | $ - |
| Envision Healthcare Corporation | WOMEN'S TELEHEALTH, INC. | ATTN: PRESIDENT 990 HAMMOND DR, STE 120, ATLANTA, GA 30328, UNITED STATES | Professional Services Agreement; Dated 03/01/2019 | -- | $ - |
| Envision Physician Services, LLC | WOMEN'S TELEHEALTH, INC. | ATTN: PRESIDENT, 990 HAMMOND DRIVE, SUITE 120, ATLANTA, GA 30328, UNITED STATES | Locum Tenens Agreement; Dated 02/22/2022 | -- | $ - |
| Envision Healthcare Corporation | WOODRUFF-SAWYER & COMPANY | 50 CALIFORNIA STREET, FLOOR 12, SAN FRANCISCO, UNITED STATES | Amendment# 3 to the Fee Agreement; Dated 09/01/2022 | -- | $ - |
| EmCare Physician Providers, Inc. | WYANDOT MEMORIAL HOSPITAL | 855 N SANDUSKY AVENUE, UPPER SANDUSKY, OH 43351, UNITED STATES | Second Amendment to Services Agreement; Dated 04/01/2021 | -- | $ - |
| EmCare Physician Services, Inc. | WYANDOT MEMORIAL HOSPITAL | 855 N SANDUSKY AVENUE, UPPER SANDUSKY, OH 43351, UNITED STATES | Third Amendment to Services Agreement; Dated 05/08/2021 | -- | $ - |
| Envision Healthcare Corporation | WYANDOT MEMORIAL HOSPITAL | 855 N SANDUSKY AVENUE, UPPER SANDUSKY, OH 43351, UNITED STATES | Notice of Termination; Dated 04/14/2023 | -- | $ - |
| Envision Physician Services, LLC | WYANDOT MEMORIAL HOSPITAL | ATTN: ADMINISTRATION, 885 N SANDUSKY AVE, UPPER SANDUSKEY, OH 43351, UNITED STATES | Lease Agreement: Commecement Date 12/01/2021 | -- | $ - |
| Sheridan Anesthesia Services of Virginia, Inc. | WYTHE COUNTY COMMUNITY HOSPITAL, LLC | 600 WEST RIDGE ROAD, WYTHEVILLE, VA 24382, UNITED STATES | Professional Services Agreement; Dated 08/01/2016 | -- | $ - |
| Sheridan Healthcorp, Inc. | XEROX FINANCIAL SERVICES LLC | PO BOX 202882, DALLAS, UNITED STATES | Service Agreement; Dated 08/31/2017 | -- | $ 16,009 |
| Sheridan Healthcare, LLC | XEROX FINANCIAL SERVICES LLC | PO BOX 202882, DALLAS, UNITED STATES | Service Agreement; Dated 08/31/2017 | -- | $ - |
| Sheridan Healthcare, LLC | XEROX FINANCIAL SERVICES LLC | PO BOX 202882, DALLAS, UNITED STATES | Service Agreement; Dated 09/27/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | XEROX FINANCIAL SERVICES LLC | PO BOX 202882, DALLAS, UNITED STATES | Lease Schedule; Dated 10/10/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | XEROX FINANCIAL SERVICES LLC | PO BOX 202882, DALLAS, UNITED STATES | Service Agreement; Dated 09/27/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | XEROX FINANCIAL SERVICES LLC | PO BOX 202882, DALLAS, UNITED STATES | Lease Schedule; Dated 12/19/2017 | -- | $ - |
| Sheridan Healthcorp, Inc. | XEROX FINANCIAL SERVICES LLC | PO BOX 202882, DALLAS, UNITED STATES | Lease Schedule - Fair Market Value; Dated 07/31/2018 | -- | $ - |
| Emergency Medical Services LLC | XO COMMUNICATIONS SERVICES, LLC. | | Xo Communications Services, LLC Amendment to the Statement of Work; Dated 02/13/2015 | -- | $ - |
| Envision Healthcare Corporation | XTREME CONSULTING GROUP | 3500 CARILLON POINT, KIRKLAND, WA 98033, UNITED STATES | Supplier Placement and Non-Disclosure Agreement; Dated 04/03/2018 | -- | $ - |
| Envision Healthcare Corporation | YOUR MEMBERSHIP.COM | 9620 EXECUTIVE DR. N SUITE 200, ST PETERSBURG, FL 33702, UNITED STATES | Service Order Acceptance Information; Dated 09/28/2022 | -- | $ - |
| EmCare, LLC | YUMA REGIONAL MEDICAL CENTER | 2400 S. AVENUE A, YUMA, AZ 85364, UNITED STATES | Amended and Restated Covid Coverage Letter Agreement; Dated 01/04/2022 | -- | $ - |
| EmCare, LLC | YUMA REGIONAL MEDICAL CENTER | 2400 S. AVENUE A, YUMA, AZ 85364, UNITED STATES | Fifth Amendment to Professional Services Agreement; Dated 12/01/2022 | -- | $ - |
| EmCare, LLC | YUMA REGIONAL MEDICAL CENTER | 2400 S. AVENUE A, YUMA, AZ 85364, UNITED STATES | Third Amendment to the Services Agreement; Dated 08/01/2021 | -- | $ - |
| EmCare, LLC | YUMA REGIONAL MEDICAL CENTER | 2400 S. AVENUE A, YUMA, AZ 85364, UNITED STATES | Emergency Department Services Agreement; Dated 08/01/2019 | -- | $ - |
| EmCare, LLC | YUMA REGIONAL MEDICAL CENTER | 2400 S. AVENUE A, YUMA, AZ 85364, UNITED STATES | Office of Graduate Medical Education Letter of Agreement for Family & Community Medicine Residency Training Program; Dated 10/21/2019 | -- | $ - |
| Envision Physician Services, LLC | YUMA REGIONAL MEDICAL CENTER | 2400 S. AVENUE A, YUMA, AZ 85364, UNITED STATES | Amended and Restated Covid Coverage Letter Agreement; Dated 01/04/2022 | -- | $ - |
| Envision Physician Services, LLC | YUMA REGIONAL MEDICAL CENTER | ATTN: DR. ROBERT TRENSCHEL, CEO, 2400 S. AVENUE A, YUMA, AZ 85364, UNITED STATES | Services Agreement; Dated 02/03/2020 | -- | $ - |
| EmCare Physician Providers, Inc. | ZIDON MEDICAL PLLC | 10695 ASTORIA DR, FRISCO, TX 75035, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Envision Healthcare Corporation | ZIGNAL LABS, INC. | 600 CALIFORNIA STREET, 11TH FLOOR, SAN FRANCISCO, CA 94108, UNITED STATES | Cloud Services Agreement; Dated 02/15/2023 | -- | $ - |
| Envision Healthcare Corporation | ZIPRECRUITER, INC. | ATTN: BUSINESS AFFAIRS, 604 ARIZONA AVENUE, SANTA MONICA, CA 90401, UNITED STATES | Services Agreement; Dated 01/28/2022 | -- | $ 41,584 |
| EmCare Physician Providers, Inc. | ZLS, LLC | ATTN: STANTON, ZACHARY L, 2416 SWEET VALLEY HEIGHTS, TALLAHASSEE, FL 32308, UNITED STATES | Independent Contractor Agreement | -- | $ - |
| Envision Healthcare Corporation | ZOLL DATA SYSTEMS, INC. | PO BOX 650823 DEPT 42374, DALLAS, TX 75265-0823, UNITED STATES | First Amendment to SaaS Subscription and Services Agreement and Order Form; Dated 10/01/2019 | -- | $ 935,207 |
| Envision Healthcare Corporation | ZOOM VIDEO COMMUNICATIONS, INC. | 55 ALMADEN BLVD, SUITE 600, SAN JOSE, CA 95113, UNITED STATES | Zoom Video Communications Master Subscription Agreement; Dated 04/22/2021 | -- | $ - |
| Envision Healthcare Corporation | ZOTEC PARTNERS, LLC | ATTN: GENERAL COUNSEL 11460 N. MERIDIAN STREET, CARMEL, IN 46032, UNITED STATES | Fourth Amendment to Billing Services Agreement; Dated 07/29/2022 | -- | $ 2,000,000 |
| Envision Physician Services, LLC | ZRS MANAGEMENT LLC | 100 W GRANT ST, ORLANDO, FL 32806, UNITED STATES | Lease Agreement: Commecement Date 02/28/2023 | -- | $ - |
| Valley Anesthesiology Consultants, Inc. | ZYNCORP LLC | 23326 ROBIN SONG DR, CLARKSBURG, MD 20871, UNITED STATES | Confidentiality Agreement; Dated 01/24/2023 | -- | $ - |